**EXHIBIT 10-D**



As of December 1, 2022

Mr. Mark Damon
Graceling Distribution, LLC


Dear Mark:

Set forth below are the essential deal terms pursuant to which Screen Media Ventures, LLC ("Licensor") has agreed to license to Graceling Distribution, LLC ("Graceling") the certain rights to certain motion pictures in Licensor's library.

1. Pictures.
   "The Pictures' as set forth on Schedule A and Schedule B, attached hereto and made a part hereof (individually referred to herein as a "Picture" collectively referred to herein as "Pictures"). The parties hereby acknowledge that Schedule A may be amended from time to time to include additional Pictures acquired by Screen Media., but there is no obligation to do so.

2. Rights.
   For the Pictures represented on Schedule A:
   As of the date hereof, Screen Media hereby grants to Graceling the exclusive right to represent the Pictures for SVOD and Linear television (including syndication, pay and basic cable) throughout the United States. Graceling shall negotiate all agreements on behalf of Screen Media, Screen Media shall fulfill all third-party agreements. All third-party agreements with respect to the Pictures shall be in the name of either party and shall be subject to Screen Media's reasonable approval.

   For the Pictures represented on Schedule B
   As of the date hereof, Screen Media hereby grants to Graceling the exclusive right to represent the Pictures for sale and distribution as available on the date of execution of this Agreement Graceling shall negotiate all agreements on behalf of Screen Media, Screen Media shall fulfill all third-party agreements. All third-party agreements with respect to the Pictures shall be in the name of either party and shall be subject to Screen Media's reasonable approval.

3. Territory.
   The "Territory" for each Picture shall be as designated in Schedules A and B.
   Screen Media shall give good faith consideration to any proposed agreements that Graceling may wish to enter outside of the Territory.

4. <u>Term.</u>
Commencing immediately and continuing through December 31, 2024
Subject to Screen Media's underlying rights to a Picture, Graceling may enter into
agreements that license rights to the Pictures through November 30, 2031.

5. <u>Distribution Fee.</u>
For its distribution of the Pictures, Graceling shall be paid a distribution fee of Five
Percent (5%) of all Gross Receipts for the pictures currently listed on Schedule A
("Distribution Fee").

6. <u>Allocation of Gross Receipts.</u>
"Gross Receipts" shall be defined and comprised of all monies received and retained by
Screen Media (i.e., monies related to actual DVD returns will not be included in the
definition of Gross Receipts) from the Pictures. Screen Media acknowledges that
Graceling makes no representation or warranty as to the amount, if any, of Gross
Receipts that may be achieved more than the Minimum Guarantee. Gross Receipts shall
be allocated as follows and paid in the following order in accordance with Paragraph 11:
   a) Payment of Graceling's Distribution Fee.
   b) Payment of Graceling's pre-approved distribution cost; and
   c) balance to Screen Media

7. <u>Minimum Guarantee.</u>
As full consideration of the Rights granted herein, Graceling guarantees that Gross
Receipts shall be no less than Ten Million Dollars ($10,000,000) ("Minimum
Guarantee"). At the end of the Term, any remaining unpaid Minimum Guarantee balance
shall be paid in full by Graceling to Screen Media at that time. At the option of Screen
Media, the Term may be extended for up to an additional twelve (12) month period, or
until the Minimum Guarantee is fully paid, whichever comes first.

8. <u>Screen Media's  Obligations</u>
Screen Media shall fulfill all delivery requirements as required by Graceling.

9. <u>Third Party Obligations.</u>
Excluding payment Licensor's share of Gross Receipts, Graceling shall not have any
obligation or responsibility for payments that are or may become due to Licensor or third
parties by way of profit on revenue participations, royalties, talent or license fees,
production related costs, guild residuals, guild fees and costs and any such like items
whether by way of Graceling's exploitation of its rights hereunder, the revenues
generated there from or otherwise.

10. <u>Termination</u>
   a.     In the event, Graceling materially breaches this Agreement. Screen Media shall
          have the right to terminate Graceling's rights hereunder. Provided that any
          agreements validly entered by Graceling prior to such termination shall survive
          such termination. Upon such termination, Graceling must immediately remit to

Screen Media any unpaid portion of the Minimum Guarantee. This termination provision shall not be valid unless, Screen Media has provided Graceling with written notice specifying in detail Graceling's alleged breach ("Notice") and giving Graceling thirty (30) days from its receipt of Notice to cure the alleged breach.

b.    In the event, Screen Media materially breaches this Agreement, Graceling shall have the right to terminate the Agreement, any agreements entered by Graceling prior to such termination shall survive such termination and any Screen Media portion of the Minimum Guarantee not earned by Screen Media prior to such termination shall no longer be owed to Screen Media. This termination provision shall not be valid unless, Graceling has provided Screen Media with written notice specifying in detail Screen Media's alleged breach ("Notice") and giving Screen Media thirty (30) days from its receipt of Notice to cure the alleged breach.

c.    Key Man
Screen Media understands that the active participation of William Rouhana ("Rouhana") in the management of Screen Media's business is important to Graceling. If Rouhana ceases for whatever reason to be actively engaged on a full-time basis in the management of Screen Media's business, Screen Media will notify Graceling of such fact, and shall further notify Graceling as, soon as practicable, of Mr. Rouhana's successor, who shall be a senior business executive with substantial business experience in the motion picture distribution business. Furthermore, if, as of the date ninety (90) days after Mr. Rouhana's departure from Screen Media, Graceling is not satisfied with Mr. Rouhana's replacement, then Graceling may terminate this Agreement by sending written termination notice to Screen Media not later than thirty (30) days following the end of such ninety (90) day period. In the event Graceling sends such a termination notice, the termination will be effective as of the end of the first calendar month following the month in which Screen Media receives the termination notice. In such case any deals entered by Graceling prior to such termination shall survive the termination and Graceling will not be liable for any portion of the Minimum Guarantee that it has not earned as of the date of such termination.

11. Statements and Payments.
All payments and statements owed to Licensor shall be made within thirty (30) days of Graceling's receipt of such statement or payment from a third party for the Pictures. Screen Media shall account to Graceling on quarterly basis for any revenues received by Screen Media and all payments that may be owed to Graceling shall be paid within 30 days of Graceling receipt of such statement. Both parties shall have industry standard audit and inspection rights.

12. Representation and Warranties.
Both parties hereto warrant and represent that they each have the right and power to enter into this Agreement, to grant all rights granted herein, and to perform all their respective

obligations. Either party shall indemnify and hold harmless the other from and against any claims, damages, liabilities, costs, and expenses, relating, any breach of any warranty or representation made by the other herein.

13. Governing Law.
    This Agreement shall be governed and construed exclusively in accordance with the laws of the State of New York applicable to contracts entered and fully to be performed therein. Each of the parties hereto agree that any proceeding arising out of or relating to this Agreement or the breach or threatened breach of this Agreement shall be commenced and prosecuted exclusively in Federal Court in the State of New York, Southern District.

If the terms set forth above meet with your approval, please so indicate by signing in the space provided below.

Yours truly,

**SCREEN MEDIA VENTURES, LLC**

By: _David FaNNON_____

AGREED TO AND ACCEPTED

**GRACELING DISTRIBUTION, LLC**

By: _Mark Dannon_____

Date: _____

| Catalog Name | Template | Availability Start | Availability End | Exclusive |
|---|---|---|---|---|
| Death By Ritual | Feature Film / Standalone | 12/1/2022 | 6/30/2047 | Exclusive |
| Johnny & Clyde | Feature Film / Standalone | 12/1/2022 | 6/23/2025 | Exclusive |
| The Locksmith | Feature Film / Standalone | 12/1/2022 | 7/30/2047 | Exclusive |
| Cryptid | Feature Film / Standalone | 12/1/2022 | 8/30/2032 | Exclusive |
| Christmas in the Caribbean | Feature Film / Standalone | 12/1/2022 | 7/28/2047 | Exclusive |
| Poker Face | Feature Film / Standalone | 12/1/2022 | 3/16/2025 | Exclusive |
| The Accursed | Feature Film / Standalone | 12/1/2022 | 7/25/2042 | Exclusive |
| Jeepers Creepers Reborn | Feature Film / Standalone | 12/1/2022 | 1/26/2025 | Non-Exclusive |
| The Enforcer | Feature Film / Standalone | 12/1/2022 | 6/17/2046 | Exclusive |
| The Harbinger | Feature Film / Standalone | 12/1/2022 | 7/9/2032 | Exclusive |
| The Nan Movie | Feature Film / Standalone | 12/1/2022 | 12/21/2041 | Exclusive |
| 11th Hour Cleaning | Feature Film / Standalone | 12/1/2022 | 3/17/2032 | Exclusive |
| Blast | Feature Film / Standalone | 12/1/2022 | 10/19/2025 | Non-Exclusive |
| Family Squares | Feature Film / Standalone | 12/1/2022 | 9/28/2037 | Exclusive |
| La Soga Salvation | Feature Film / Standalone | 12/1/2022 | 10/19/2025 | Non-Exclusive |
| Stoker Hills | Feature Film / Standalone | 12/1/2022 | 2/17/2032 | Exclusive |
| Off The Rails | Feature Film / Standalone | 12/1/2022 | 9/28/2037 | Non-Exclusive |
| A Great North Christmas | Feature Film / Standalone | 12/1/2022 | 11/15/2031 | Non-Exclusive |
| Hollywood Bulldogs: The Rise and Falls of the Great British Stuntman | Feature Film / Standalone | 12/1/2022 | 11/1/2031 | Non-Exclusive |
| The Green Wave | Feature Film / Standalone | 12/1/2022 | 12/31/2029 | Exclusive |
| Vince Carter: Legacy | Feature Film / Standalone | 12/1/2022 | 12/31/2029 | Exclusive |
| Eat Wheaties! | Feature Film / Standalone | 12/1/2022 | 10/19/2025 | Exclusive |
| After the Murder of Albert Lima | Feature Film / Standalone | 12/1/2022 | 3/18/2028 | Exclusive |

| Catalog Name | Term Start |
|---|---|
| Stab in the Dark: Taj Burrow | AVAILABLE NOW |
| Andy Irons and The Radicals | AVAILABLE NOW |
| Prince Harry: A New Kind of Royal | AVAILABLE NOW |
| Harry & Meghan: The Revelations | AVAILABLE NOW |
| Prince Philip: A Lifetime of Duty | AVAILABLE NOW |
| Queen Elizabeth II: The Unlikely Queen | AVAILABLE NOW |
| Queen Elizabeth & Prince Philip: Love, Marriage & Country | AVAILABLE NOW |
| Take Out Girl | AVAILABLE NOW |
| This World Alone | AVAILABLE NOW |
| | |
| This World Alone | AVAILABLE NOW |
| Prince Philip: Enigma | AVAILABLE NOW |
| Churchill & The Queen | AVAILABLE NOW |
| Princess Margaret: The Trouble with Townsend | AVAILABLE NOW |
| The Queen's Speeches | AVAILABLE NOW |
| Princess Margaret: A Fine Romance | AVAILABLE NOW |
| | |
| Camilla: My Darling Wife, Our Future Queen | AVAILABLE NOW |
| Princess Elizabeth: Destined For Greatness | AVAILABLE NOW |
| Royal Weddings Through The Years | AVAILABLE NOW |
| Working For The Windsors: The Butler and The Bodyguard | AVAILABLE NOW |
| Harry & Meghan: A New Life In Hollywood | AVAILABLE NOW |
| Lady Di: Before Royalty | AVAILABLE NOW |
| Prince Harry: Joker In The Pack | AVAILABLE NOW |
| Her Majesty's Prime Ministers: Margaret Thatcher | AVAILABLE NOW |
| New World Disorder 10: Dust and Bones | AVAILABLE NOW |
| New World Disorder 8: Smack Down | AVAILABLE NOW |
| The Commonwealth: End of an Empire | AVAILABLE NOW |
| Chic & Classic: Queen Elizabeth II | AVAILABLE NOW |
| On the Brink: WWII & King George VI | AVAILABLE NOW |
| 1936: The Abdication | AVAILABLE NOW |
| Chic & Classic: Kate Middleton | AVAILABLE NOW |
| Chic & Classic: Meghan Markle | AVAILABLE NOW |
| Chic & Classic: Princess Diana | AVAILABLE NOW |
| | |
| Elizabeth Bowes-Lyon: Mother of the House | AVAILABLE NOW |
| Experience the Platinum Jubilee | AVAILABLE NOW |
| Princess Grace of Monaco | AVAILABLE NOW |

| | |
|---|---|
| Princess Anne: Finding the Spotlight | AVAILABLE NOW |
| Prince William: Duty Calls | AVAILABLE NOW |
| William & Kate: The First 40 Years | AVAILABLE NOW |
| Our Platinum Queen: 70 Years On The Throne | AVAILABLE NOW |
| Elizabeth & Margaret: Pride and Joy | AVAILABLE NOW |
| Her Majesty's Prime Ministers: Tony Blair | AVAILABLE NOW |
| Queen Elizabeth II: Above All Else | AVAILABLE NOW |
| Monuments | AVAILABLE NOW |
| | |
| Monuments | AVAILABLE NOW |
| Between the Races | AVAILABLE NOW |
| Life Before the Crown: Princess Elizabeth | AVAILABLE NOW |
| Prince Harry & Duchess Meghan: How It All Began | AVAILABLE NOW |
| George VI: Reluctant but Rightful | AVAILABLE NOW |
| | |
| The Weight We Carry | AVAILABLE NOW |
| Code Red II | AVAILABLE NOW |
| The 2015 Polaris UTV World Championship | AVAILABLE NOW |
| The 2016 Polaris UTV World Championship | AVAILABLE NOW |
| The 2018 Polaris UTV World Championship | AVAILABLE NOW |
| The 2017 Polaris UTV World Championship | AVAILABLE NOW |
| Blissful Surfing | AVAILABLE NOW |
| The 2021 BFGoodrich Tires Mint 400 | AVAILABLE NOW |
| California Surfing Trestles | AVAILABLE NOW |
| Hawaii Surfing Collection Reggae Edition | AVAILABLE NOW |
| Raw Surfing Sandbar Days | AVAILABLE NOW |
| Surfing Under Blue Skies | AVAILABLE NOW |
| | |
| Roots | AVAILABLE NOW |
| Dirty Love | AVAILABLE NOW |
| The 2015 Polaris RZR Mint 400 | AVAILABLE NOW |
| Hawaii Surfing Collection | AVAILABLE NOW |
| The 2016 Polaris RZR Mint 400 | AVAILABLE NOW |
| The 2017 Polaris RZR Mint 400 | AVAILABLE NOW |
| The 2018 BFGoodrich Tires Mint 400 | AVAILABLE NOW |
| Kings of the Surfing Age | AVAILABLE NOW |
| The 2019 BFGoodrich Tires Mint 400 | AVAILABLE NOW |
| The RVers, Season 3 | AVAILABLE NOW |
| Surfing is Art | AVAILABLE NOW |
| The 2019 Polaris UTV World Championship | AVAILABLE NOW |
| The 2020 BFG Mint 400 Unlimited Race | AVAILABLE NOW |

| | |
|---|---|
| The 2020 BFG Mint 400 Limited Race | AVAILABLE NOW |
| Surfing Golden California | AVAILABLE NOW |
| The 2020 BFG Mint 400 Moto Race | AVAILABLE NOW |
| 509 Films: Volume 15 | AVAILABLE NOW |
| Surfing Sliding Riding | AVAILABLE NOW |
| Crossing the Grain | AVAILABLE NOW |
| Uncharted: Superfly Climbs Peru | AVAILABLE NOW |
| Maya & Her Lover | AVAILABLE NOW |
| Final 48 | AVAILABLE NOW |
| Life Cycle | AVAILABLE NOW |
| The Fear Engine | AVAILABLE NOW |
| VampyrZ on a Boat | AVAILABLE NOW |
| Places of the Future | AVAILABLE NOW |
| The Bride in the Box | AVAILABLE NOW |
| Crazy Cat Lady | AVAILABLE NOW |
| This Good Earth | AVAILABLE NOW |
| When Everything's Gone | AVAILABLE NOW |
| The Issue With Elvis | AVAILABLE NOW |
| Wuthering Heights | AVAILABLE NOW |
| Best Laid Plans (2022) | AVAILABLE NOW |
| Legacy of Love | AVAILABLE NOW |
| The Kybalion | AVAILABLE NOW |
| Never Events | AVAILABLE NOW |
| Be Good or Be Gone | AVAILABLE NOW |

| | |
|---|---|
| Promise (2021) | AVAILABLE NOW |
| Level 3 | AVAILABLE NOW |
| The King Snow Movie | AVAILABLE NOW |
| The King Snow Movie | AVAILABLE NOW |
| True North B.C. | AVAILABLE NOW |
| Black Magic Live: Stripped | AVAILABLE NOW |
| Walking On | AVAILABLE NOW |
| Walking On | AVAILABLE NOW |
| The Cleaner | AVAILABLE NOW |
| The Fabulous Filipino Brothers | AVAILABLE NOW |
| No Ordinary Love | AVAILABLE NOW |
| No Ordinary Love | AVAILABLE NOW |
| Crete Arising | AVAILABLE NOW |
| Frozen Ambrosia: A Winter Adventure in Greece | AVAILABLE NOW |
| Stone Locals | AVAILABLE NOW |
| Fishpeople | AVAILABLE NOW |
| DamNation | AVAILABLE NOW |
| Public Trust | AVAILABLE NOW |
| Rotpunkt | AVAILABLE NOW |
| SILVERBACK: The Trent Williams Story | AVAILABLE NOW |
| The Search for Freedom | AVAILABLE NOW |
| Toe to Toe | AVAILABLE NOW |
| Toe to Toe | AVAILABLE NOW |
| Boondockers 2021 | AVAILABLE NOW |
| Temporal Collections | AVAILABLE NOW |
| Temporal Collections | AVAILABLE NOW |
| Dramarama | AVAILABLE NOW |

| | |
|---|---|
| Dramarama | AVAILABLE NOW |
| Broken Molds | AVAILABLE NOW |
| | |
| Broken Molds | AVAILABLE NOW |
| And Then Came Love | AVAILABLE NOW |
| | |
| And Then Came Love | AVAILABLE NOW |
| Arc of Aleutia | AVAILABLE NOW |
| | |
| Arc of Aleutia | AVAILABLE NOW |
| | |
| Asunder: One Flesh Divided | AVAILABLE NOW |
| | |
| Becoming The Beckhams | AVAILABLE NOW |
| | |
| Behind The Lyrics: The Beatles | AVAILABLE NOW |
| A Biker's Ballad | AVAILABLE NOW |
| The Tactician: A Cody Webb Story | AVAILABLE NOW |
| | |
| The Tactician: A Cody Webb Story | AVAILABLE NOW |
| | |
| Red Chargers | AVAILABLE NOW |
| Red Chargers | AVAILABLE NOW |
| Gravity | AVAILABLE NOW |
| Bunny Hop | AVAILABLE NOW |
| | |
| Extraordinary: The Revelations | AVAILABLE NOW |
| | |
| Butter 2: Four Wheel Flavored | AVAILABLE NOW |
| The Doonies | AVAILABLE NOW |
| | |
| Darkfest | AVAILABLE NOW |
| Darkfest | AVAILABLE NOW |
| Insect | AVAILABLE NOW |
| Schoolgirls in Chains | AVAILABLE NOW |
| The Love Butcher | AVAILABLE NOW |
| The Hazing | AVAILABLE NOW |
| There's Nothing Out There | AVAILABLE NOW |
| Spiral | AVAILABLE NOW |
| Human Experiments | AVAILABLE NOW |
| Silent Scream | AVAILABLE NOW |
| The Farmer | AVAILABLE NOW |

| | |
|---|---|
| The Lost | AVAILABLE NOW |
| Seeding Change: The Power of Conscious Commerce | AVAILABLE NOW |
| Hank Denson: PanDifferent | AVAILABLE NOW |
| Nick Di Paolo: A Breath of Fresh Air | AVAILABLE NOW |
| Ben Bailey: Road Rage | AVAILABLE NOW |
| Paul Ogata: A Collection of My Favorite Lies | AVAILABLE NOW |
| Bad Girls: A Mitch Fatel Comedy Special | AVAILABLE NOW |
| Shang is... Shangry! | AVAILABLE NOW |
| The Skunk Ape Experiments | AVAILABLE NOW |
| To the Ends of the Earth | AVAILABLE NOW |
| Alice Fades Away | AVAILABLE NOW |
| Ten Minutes to Midnight | AVAILABLE NOW |
| Spartan: Exit Strategy | AVAILABLE NOW |
| For The Dream | AVAILABLE NOW |
| For The Dream | AVAILABLE NOW |
| Range Finder | AVAILABLE NOW |
| Range Finder | AVAILABLE NOW |
| We Rise Up | AVAILABLE NOW |
| There's Always Next Season | AVAILABLE NOW |
| Blood Sacrifice | AVAILABLE NOW |
| Island X | AVAILABLE NOW |
| La Liste: Everything or Nothing | AVAILABLE NOW |
| La Liste: Everything or Nothing | AVAILABLE NOW |
| Max Rose | AVAILABLE NOW |

| | |
|---|---|
| The Last Animals | AVAILABLE NOW |
| Esperanto | AVAILABLE NOW |
| Havana Libre | AVAILABLE NOW |
| Havana Libre | AVAILABLE NOW |
| The Stomping Grounds | AVAILABLE NOW |
| The Stomping Grounds | AVAILABLE NOW |
| Stoke the Fire | AVAILABLE NOW |
| Over the Edge | AVAILABLE NOW |
| Over the Edge | AVAILABLE NOW |
| The Longest Wave | AVAILABLE NOW |
| The Longest Wave | AVAILABLE NOW |
| Au Revoir | AVAILABLE NOW |
| Au Revoir | AVAILABLE NOW |
| Magic Hour | AVAILABLE NOW |
| Sextortion: The Hidden Pandemic | AVAILABLE NOW |
| Ajman Stud | AVAILABLE NOW |
| Ground Swell: Epic Stories of Monster Waves | AVAILABLE NOW |
| An Unknown Compelling Force | AVAILABLE NOW |
| It's a Wonderful Plight | AVAILABLE NOW |
| Good Funk | AVAILABLE NOW |
| Julia Scotti: Funny That Way | AVAILABLE NOW |
| Vandal | AVAILABLE NOW |
| The Observers | AVAILABLE NOW |
| Godspeed, Los Polacos! | AVAILABLE NOW |
| Multidimensional | AVAILABLE NOW |

| | |
|---|---|
| The Penny Black | AVAILABLE NOW |
| A Case of Blue | AVAILABLE NOW |
| Long Live Chainsaw | AVAILABLE NOW |
| Pink Opaque | AVAILABLE NOW |
| Pink Opaque | AVAILABLE NOW |
| Secret Space UFOs: Rise of The TR3B | AVAILABLE NOW |
| Spin State | AVAILABLE NOW |
| The Laws of the Universe - The Age of Elohim | AVAILABLE NOW |
| A Stray Dog's RUFF LIFE | AVAILABLE NOW |
| The Hidden Tiger | AVAILABLE NOW |
| 30 Bikes: The Story of Homestead Bicycles | AVAILABLE NOW |
| Missing 411: The UFO Connection | AVAILABLE NOW |
| Fleeting Time | AVAILABLE NOW |
| Above Top Secret: The Technology Behind Disclosure | AVAILABLE NOW |
| Who Saw The Men In Black | AVAILABLE NOW |
| In Plain Sight: The Intelligence Community and UFOs | AVAILABLE NOW |
| Secrets of the Sasquatch | AVAILABLE NOW |
| The Ghosts of Gettysburg | AVAILABLE NOW |
| Conscious Contact: Full Disclosure | AVAILABLE NOW |
| Into Flight Once More | AVAILABLE NOW |
| Zack Hample vs the World | AVAILABLE NOW |
| Vinyl Nation | AVAILABLE NOW |

| | |
|---|---|
| My Transparent Life | AVAILABLE NOW |
| Olivia Newton-John: Too Much to Lose | AVAILABLE NOW |
| | |
| Bloodlines: The Jersey Devil Curse | AVAILABLE NOW |
| The Unsolved Kidnapping of Madeleine McCann | AVAILABLE NOW |
| OJ Simpson: Skin Deep | AVAILABLE NOW |
| Heath Ledger: A Tragic Tale | AVAILABLE NOW |
| The Presidents: Trump | AVAILABLE NOW |
| Tony Bennett: Forget Me Not | AVAILABLE NOW |
| Damien Hirst: Morbid Fascination | AVAILABLE NOW |
| Depp VS Heard: The Verdict | AVAILABLE NOW |
| NASCAR: Lead Legacy | AVAILABLE NOW |
| Vladimir Putin: Power, Greed, Obsession | AVAILABLE NOW |
| Fame Kills: George Michael | AVAILABLE NOW |
| Fame Kills: Prince | AVAILABLE NOW |
| Fame Kills: Princess Diana | AVAILABLE NOW |
| | |
| Inside the Mind of Vladimir Putin: Ascension | AVAILABLE NOW |
| Inside the Mind of Vladimir Putin: Retribution | AVAILABLE NOW |
| Thunder Ninja Kids: The Hunt for the Devil Boxer | AVAILABLE NOW |
| Volodymyr Zelenskyy: A Hero Rises | AVAILABLE NOW |
| Depp VS Heard: All on the Line | AVAILABLE NOW |
| Freedom Strike | AVAILABLE NOW |
| Kate Middleton: Making of a Queen | AVAILABLE NOW |
| Diana: Lasting Words of a Mother | AVAILABLE NOW |
| Duty to Diana: The Butler's Story | AVAILABLE NOW |
| Ukraine 2022: Attack on Freedom | AVAILABLE NOW |
| Banksy: Street Rat | AVAILABLE NOW |
| The Story of Santa | AVAILABLE NOW |
| War In Russia: The Siege of Leningrad | AVAILABLE NOW |
| Devil in the Flesh 2 | AVAILABLE NOW |
| Elvis: Tortured Soul | AVAILABLE NOW |
| Ivanhoe | AVAILABLE NOW |
| Sacred Cargo | AVAILABLE NOW |
| Foo Fighters: One Less Hero | AVAILABLE NOW |
| The First Ladies: Michelle Obama | AVAILABLE NOW |
| Tyson Fury: Redemption | AVAILABLE NOW |
| | |
| American Werewolves | AVAILABLE NOW |

| | |
|---|---|
| Devil in the Flesh | AVAILABLE NOW |
| The Force of Nature | AVAILABLE NOW |
| The Roswell Coverup: 75 Years Later | AVAILABLE NOW |
| Will Smith: Prince to King | AVAILABLE NOW |
| Fatal Addiction: Michael Jackson | AVAILABLE NOW |
| Ringo Starr: One Of Them | AVAILABLE NOW |
| Robin Williams: Laugh Until You Cry | AVAILABLE NOW |
| Russia at War: Objective Balkans WWII | AVAILABLE NOW |
| The First Ladies: Hillary Clinton | AVAILABLE NOW |
| Grace Kelly: Precious Memories | AVAILABLE NOW |
| The First Ladies: Jackie Kennedy | AVAILABLE NOW |
| Andy Warhol: A Life in Art | AVAILABLE NOW |
| Charles: The Bachelor Prince | AVAILABLE NOW |
| Her Majesty's Prime Ministers: Winston Churchill | AVAILABLE NOW |
| Novak Djokovic: Refuse to Lose | AVAILABLE NOW |
| The Interdimensional Connection | AVAILABLE NOW |
| The Presidents: Obama | AVAILABLE NOW |
| Hiawatha (1988) | AVAILABLE NOW |
| Chris Rock: One Man Show | AVAILABLE NOW |
| Prisoner Of Zenda | AVAILABLE NOW |
| | |
| A Tear In The Sky | AVAILABLE NOW |
| Climate Crisis: Extinction | AVAILABLE NOW |
| Climate Crisis: Flooding | AVAILABLE NOW |
| Climate Crisis: Hurricanes | AVAILABLE NOW |
| Climate Crisis: Wildfires | AVAILABLE NOW |
| Nazi Manhunt | AVAILABLE NOW |
| Malcolm X: Death of a Prophet | AVAILABLE NOW |
| The Curse of the Kennedys | AVAILABLE NOW |
| David Beckham: Infamous | AVAILABLE NOW |
| Jackie OK | AVAILABLE NOW |
| London Blitz in Colour: The Lightning War | AVAILABLE NOW |
| | |
| On The Trail of UFOs: Night Visitors | AVAILABLE NOW |
| Bob Saget: America's Dad | AVAILABLE NOW |
| Betty White: Pure Gold | AVAILABLE NOW |
| The Man in the Iron Mask | AVAILABLE NOW |
| The Last of the Mohicans | AVAILABLE NOW |
| Don Quixote of La Mancha | AVAILABLE NOW |
| Jamie Foxx: Secret to Success | AVAILABLE NOW |
| Rob Roy | AVAILABLE NOW |
| The Adventures Of Tom Sawyer | AVAILABLE NOW |

| | |
|---|---|
| The Three Musketeers | AVAILABLE NOW |
| Bill Cosby: Walking Free | AVAILABLE NOW |
| Nicki Minaj: Queen of Rap | AVAILABLE NOW |
| Cardi B: The Hustle | AVAILABLE NOW |
| Chadwick Boseman: The King | AVAILABLE NOW |
| Space Force: The Dawn of Galactic Warfare | AVAILABLE NOW |
| The Pentagon UFO Files | AVAILABLE NOW |
| Marc Bolan: Destined For Fame | AVAILABLE NOW |
| Robert Kennedy: In the Shadow of Success | AVAILABLE NOW |
| The Life and Near Death of Kevin Hart | AVAILABLE NOW |
| Whoopi Goldberg: The Winning Act | AVAILABLE NOW |
| Aston Martin: Sophistication on Wheels | AVAILABLE NOW |
| Bruce Lee: The Way of the Warrior | AVAILABLE NOW |
| Surviving Hitler's Mad Doctors | AVAILABLE NOW |
| Lil Nas X: Unlikely Cowboy | AVAILABLE NOW |
| Phil Lynott: The Long Goodbye | AVAILABLE NOW |
| Westward Ho! | AVAILABLE NOW |
| The Odyssey | AVAILABLE NOW |
| 20,000 Leagues Under The Sea (1985) | AVAILABLE NOW |
| Secrets of Diana's Last Royal Christmas: 1991 | AVAILABLE NOW |
| Treasure Island (2002) | AVAILABLE NOW |
| Adele: A New Chapter | AVAILABLE NOW |
| Hunchback Of Notre Dame | AVAILABLE NOW |
| R. Kelly: The Verdict | AVAILABLE NOW |
| Around The World In 80 Days | AVAILABLE NOW |
| | |
| On The Trail of The Lake Michigan Mothman | AVAILABLE NOW |
| Black Beauty | AVAILABLE NOW |
| Dr Jekyll and Mr Hyde | AVAILABLE NOW |
| | |
| On The Trail of Bigfoot: The Discovery | AVAILABLE NOW |
| The Adventures Of Robin Hood | AVAILABLE NOW |
| Justin Bieber: The New Me | AVAILABLE NOW |
| Peter Pan | AVAILABLE NOW |
| King Solomon's Mines | AVAILABLE NOW |
| The Life and Death of Tupac Shakur | AVAILABLE NOW |
| Billion Dollar Space Race: Bezos Vs Musk Vs Branson | AVAILABLE NOW |
| The Real Angelina | AVAILABLE NOW |
| Blake Shelton: Oklahoma Star | AVAILABLE NOW |
| Harley Davidson: Making of a Legend | AVAILABLE NOW |
| Katy Perry: Sweet Dreams | AVAILABLE NOW |

| | |
|---|---|
| 9/11: Chaos on the Comms | AVAILABLE NOW |
| | |
| Skinwalker: Howl of the Rougarou | AVAILABLE NOW |
| 9/11: Minute by Minute | AVAILABLE NOW |
| 9/11: Stories from the City | AVAILABLE NOW |
| Hunting Bin Laden | AVAILABLE NOW |
| Lewis Hamilton: The Winning Formula | AVAILABLE NOW |
| Oprah Winfrey: Fight for a Better Life | AVAILABLE NOW |
| The Rock: Moving Mountains | AVAILABLE NOW |
| Fame Kills: Whitney Houston | AVAILABLE NOW |
| Gwen Stefani: Not Just a Girl | AVAILABLE NOW |
| Mariah Carey: Darling Diva | AVAILABLE NOW |
| | |
| On The Trail of UFOS: Dark Sky | AVAILABLE NOW |
| Brad Pitt: Breaking Hollywood | AVAILABLE NOW |
| Brangelina: The Inside Story | AVAILABLE NOW |
| Meryl Streep: The Winner Takes it All | AVAILABLE NOW |
| Nazis on the Run: The Fall | AVAILABLE NOW |
| Nazis on the Run: The Hunt | AVAILABLE NOW |
| Nazis on the Run: The Trial | AVAILABLE NOW |
| Nazis on the Run: The Verdict | AVAILABLE NOW |
| 19 Years in Vietnam: Murder Mines and Mayhem | AVAILABLE NOW |
| 19 Years in Vietnam: Unaccompanied, Unarmed and Unafraid | AVAILABLE NOW |
| 19 Years in Vietnam: Beans, Bullets and Bandaids | AVAILABLE NOW |
| From Vine to Wine | AVAILABLE NOW |
| Guadalcanal: Invasion in the Pacific | AVAILABLE NOW |
| Tech Billionaires: Elon Musk | AVAILABLE NOW |
| Tiger Woods: Icon | AVAILABLE NOW |
| | |
| On the Trail of Bigfoot: The Journey | AVAILABLE NOW |
| Tech Billionaires: Mark Zuckerberg | AVAILABLE NOW |
| Britney Spears: Fighting for Freedom | AVAILABLE NOW |
| Marilyn Monroe: Beauty is Pain | AVAILABLE NOW |
| The Last Days of Princess Diana | AVAILABLE NOW |
| Bobby & Whitney | AVAILABLE NOW |
| Tech Billionaires: Jeff Bezos | AVAILABLE NOW |
| | |
| The Mark of the Bell Witch | AVAILABLE NOW |
| Nazis on Trial: Nuremberg in Colour | AVAILABLE NOW |
| Tech Billionaires: Bill Gates | AVAILABLE NOW |

| | |
|---|---|
| Dean Martin: In The Spotlight | AVAILABLE NOW |
| Whitney Houston: As I Am | AVAILABLE NOW |
| David Bowie: Out of This World | AVAILABLE NOW |
| Field of Operations: D-Day | AVAILABLE NOW |
| Field of Operations: Manchuria | AVAILABLE NOW |
| Killing Martin Luther King Jr. | AVAILABLE NOW |
| Victory at Last: WWII Is Over | AVAILABLE NOW |
| British Jets: Empire of the Sky | AVAILABLE NOW |
| Field of Operations: The U-Boats | AVAILABLE NOW |
| MLK: The Conspiracies | AVAILABLE NOW |
| Madonna: Move to the Music | AVAILABLE NOW |
| Space Race to Space X | AVAILABLE NOW |
| Vietnam War: Tales from Nam | AVAILABLE NOW |
| Elon Musk: Aiming for the Stars | AVAILABLE NOW |
| Field of Operations: Balkans | AVAILABLE NOW |
| Field of Operations: Guadalcanal | AVAILABLE NOW |
| Maradona: The Greatest Ever | AVAILABLE NOW |
| Becoming Princess Diana | AVAILABLE NOW |
| Charles & Diana: 1983 | AVAILABLE NOW |
| Paradise City | AVAILABLE NOW |
| What She Said | AVAILABLE NOW |
| Moment of Contact | AVAILABLE NOW |
| Weekenders | AVAILABLE NOW |
| Killing Eleanor | AVAILABLE NOW |
| Baphomet | AVAILABLE NOW |
| Clerk. | AVAILABLE NOW |
| Escape From Area 51 | AVAILABLE NOW |
| Christmas On The Carousel | AVAILABLE NOW |
| Night At The Eagle Inn | AVAILABLE NOW |
| Run | AVAILABLE NOW |
| Echoes of Violence | AVAILABLE NOW |

| | |
|---|---|
| Dreaming Hollywood | AVAILABLE NOW |
| Lust Life Love | AVAILABLE NOW |
| A.K. TOLSTOY's "A Taste Of Blood" | AVAILABLE NOW |
| Christmas with the Windsors | AVAILABLE NOW |
| Edward VIII: Never Crowned King | AVAILABLE NOW |
| The Year of Three Kings | AVAILABLE NOW |
| Charles & Anne: In the Shadow of the Crown | AVAILABLE NOW |
| Crown in Crisis: Exit | AVAILABLE NOW |
| Crown in Crisis: Tragedy | AVAILABLE NOW |
| Harry & Meghan The Complete Story: The Meeting | AVAILABLE NOW |
| Crown in Crisis: Abdication | AVAILABLE NOW |
| Crown in Crisis: Divorce | AVAILABLE NOW |
| Harry & Meghan The Complete Story: The Goodbye | AVAILABLE NOW |
| Princess Diana: Romance and Rivalry | AVAILABLE NOW |
| Wallis Simpson: Kingmaker | AVAILABLE NOW |
| Harry & Meghan The Complete Story: The Wedding | AVAILABLE NOW |
| The Untold Truth: Dodi and Diana | AVAILABLE NOW |
| William & Harry: Unbreakable Bond | AVAILABLE NOW |
| Diana in Australia | AVAILABLE NOW |
| Dressing Like Diana | AVAILABLE NOW |
| Margaret Thatcher: Serving The Crown | AVAILABLE NOW |
| Charles and Diana: Making It Work | AVAILABLE NOW |
| Diana: Almost a Fairytale | AVAILABLE NOW |
| Goodbye Lady Di | AVAILABLE NOW |
| Meghan: American Duchess | AVAILABLE NOW |
| Princess Margaret: From Armstrong to the End | AVAILABLE NOW |
| Protecting Princess Diana: The Bodyguard's Story | AVAILABLE NOW |
| Prince Charles: The Making of a King | AVAILABLE NOW |
| Charles and Camilla: Against All Odds | AVAILABLE NOW |
| Memoirs of a Black Girl | AVAILABLE NOW |
| YellowBrickRoad | AVAILABLE NOW |

| | |
|---|---|
| Cinematographer | AVAILABLE NOW |
| FROST | AVAILABLE NOW |
| The Invaders | AVAILABLE NOW |
| The Making of the Tubular Bells 50th Anniversary Tour | AVAILABLE NOW |
| The Tubular Bells 50th Anniversary Tour | AVAILABLE NOW |
| Someone Somewhere | AVAILABLE NOW |
| Until We Meet Again | AVAILABLE NOW |
| HELP | AVAILABLE NOW |
| Dark Light | AVAILABLE NOW |
| Mexican Gangster 2 | AVAILABLE NOW |
| Nine Nights | AVAILABLE NOW |
| All Too Human | AVAILABLE NOW |
| Space MOMs | AVAILABLE NOW |
| Shelter in Place | AVAILABLE NOW |
| Hudson | AVAILABLE NOW |
| Jessica Watkins: SPECIALish | AVAILABLE NOW |
| Parallel Love: The Story of a Band Called Luxury | AVAILABLE NOW |
| Runt | AVAILABLE NOW |
| Breaking Ice | AVAILABLE NOW |
| Electric Jesus | AVAILABLE NOW |
| Lair | AVAILABLE NOW |
| Avocado Toast | AVAILABLE NOW |

| | |
|---|---|
| Eddie | AVAILABLE NOW |
| Beautiful Lure: A Modern Tale of "Painted Skin" | AVAILABLE NOW |
| A Flash of Beauty: Bigfoot Revealed | AVAILABLE NOW |
| The Scrapper | AVAILABLE NOW |
| The One You're With | AVAILABLE NOW |
| Love Is Not Love | AVAILABLE NOW |
| BLONDE. Purple | AVAILABLE NOW |
| Man vs. Bigfoot | AVAILABLE NOW |
| Devil's Five | AVAILABLE NOW |
| Muslimah's Guide to Marriage | AVAILABLE NOW |
| Miss Lillian: More Than A President's Mother | AVAILABLE NOW |
| Another Child | AVAILABLE NOW |
| That is All | AVAILABLE NOW |
| Robert Scheer: Above the Fold | AVAILABLE NOW |
| Vide Noir | AVAILABLE NOW |
| American Reject | AVAILABLE NOW |
| (R)EVOLUTION: Matt Barnes | AVAILABLE NOW |
| The Wishing Tree | AVAILABLE NOW |
| Making Sweet Tea | AVAILABLE NOW |
| The Great and Terrible Day of the Lord | AVAILABLE NOW |
| Outside | AVAILABLE NOW |

| | |
|---|---|
| Back to Lyla | AVAILABLE NOW |
| Popovich: Road to Hollywood | AVAILABLE NOW |
| When I Consume You | AVAILABLE NOW |
| Free, Dead or Alive | AVAILABLE NOW |
| Go Chase Yourself | AVAILABLE NOW |
| And You Call Yourself A Christian | AVAILABLE NOW |
| Brooklyn Knight | AVAILABLE NOW |
| 8 Winds | AVAILABLE NOW |
| LUCKY | AVAILABLE NOW |
| Ray Jr's Just My Thoughts | AVAILABLE NOW |
| Armored Saint: Symbol of Salvation Live | AVAILABLE NOW |
| Behemoth: In Absentia Dei | AVAILABLE NOW |
| Deborah | AVAILABLE NOW |
| Strawberry Princess | AVAILABLE NOW |
| Hell is Empty | AVAILABLE NOW |
| Made in Mexico | AVAILABLE NOW |
| Swamp Lion | AVAILABLE NOW |
| To the Moon | AVAILABLE NOW |
| Nix | AVAILABLE NOW |
| Deep Woods | AVAILABLE NOW |
| Paulie Go! | AVAILABLE NOW |
| Little Ukraine | AVAILABLE NOW |

| Term End | Exclusive | Media |
|---|---|---|
| 8/5/2023 | Exclusive | SVOD |
| 8/5/2023 | Exclusive | SVOD |
| 8/31/2023 | Non-Exclusive | SVOD |
| 8/31/2023 | Non-Exclusive | SVOD |
| 8/31/2023 | Non-Exclusive | SVOD |
| 8/31/2023 | Non-Exclusive | SVOD |
| 8/31/2023 | Non-Exclusive | SVOD |
| 9/9/2023 | Non-Exclusive | SVOD |
| 9/23/2023 | Non-Exclusive | SVOD |
| 9/23/2023 | Exclusive | Free Television, Basic Television, Pay Television |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Non-Exclusive | SVOD |
| 9/30/2023 | Exclusive | SVOD |
| 9/30/2023 | Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |

| Date | Type | Rights |
|---|---|---|
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| | | |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Non-Exclusive | SVOD |
| 10/31/2023 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/2/2023 | Exclusive | SVOD |
| 11/7/2023 | Non-Exclusive | SVOD |
| | | |
| 11/14/2023 | Non-Exclusive | SVOD |
| 11/21/2023 | Non-Exclusive | SVOD |
| 12/8/2023 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |

| Date | Type | Media |
|---|---|---|
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 12/31/2023 | Exclusive | SVOD |
| 2/9/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/17/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/28/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/4/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 4/4/2024 | Non-Exclusive | SVOD |
| 4/4/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/30/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 5/14/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 5/14/2024 | Non-Exclusive | SVOD |
| 5/14/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 5/15/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 5/31/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 5/31/2024 | Non-Exclusive | SVOD |
| 6/18/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/18/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/30/2024 | Exclusive | SVOD |
| 6/30/2024 | Exclusive | SVOD |
| 6/30/2024 | Exclusive | SVOD |
| 6/30/2024 | Exclusive | SVOD |
| 6/30/2024 | Exclusive | SVOD |
| 8/1/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/15/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/31/2024 | Non-Exclusive | SVOD |
| 8/31/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 9/8/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/9/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 9/9/2024 | Non-Exclusive | SVOD |
| 9/30/2024 | Non-Exclusive | SVOD |

| Date | Type | Media |
|---|---|---|
| 9/30/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 10/10/2024 | Non-Exclusive | SVOD |
| 10/10/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/7/2024 | Non-Exclusive | SVOD |
| 11/7/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/11/2024 | Non-Exclusive | SVOD |
| 11/11/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/18/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/28/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/28/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/30/2024 | Non-Exclusive | SVOD |
| 12/29/2024 | Non-Exclusive | SVOD |
| 12/29/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 12/29/2024 | Exclusive | Free Television, Basic Television, Pay Television |
| 12/29/2024 | Non-Exclusive | SVOD |
| 12/31/2024 | Non-Exclusive | SVOD |
| 12/31/2024 | Non-Exclusive | SVOD |
| 12/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2024 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/16/2025 | Exclusive | SVOD |
| 1/24/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 1/24/2025 | Non-Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |
| 2/1/2025 | Exclusive | SVOD |

| Date | Type | Media |
|---|---|---|
| 2/1/2025 | Exclusive | SVOD |
| 2/25/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/24/2025 | Exclusive | SVOD |
| 5/29/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/12/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/19/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/22/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/30/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 7/30/2025 | Non-Exclusive | SVOD |
| 7/30/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 7/30/2025 | Non-Exclusive | SVOD |
| 8/16/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/9/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/27/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/31/2025 | Non-Exclusive | SVOD |
| 11/14/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/14/2025 | Non-Exclusive | SVOD |
| 11/19/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 11/29/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/30/2025 | Non-Exclusive | SVOD |
| 11/30/2025 | Non-Exclusive | SVOD |
| 11/30/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/30/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/30/2025 | Non-Exclusive | SVOD |
| 11/30/2025 | Non-Exclusive | SVOD |
| 11/30/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/30/2025 | Non-Exclusive | SVOD |
| 11/30/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 11/30/2025 | Non-Exclusive | SVOD |
| 12/9/2025 | Exclusive | Free Television, Basic Television, Pay Television |
| 12/9/2025 | Non-Exclusive | SVOD |
| 12/14/2025 | Non-Exclusive | SVOD |
| 12/31/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2025 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/10/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/13/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/21/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/26/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/28/2026 | Non-Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/16/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/23/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/24/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 5/31/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/13/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/22/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/14/2026 | Exclusive | Free Television, Basic Television, Pay Television |
| 8/14/2026 | Non-Exclusive | SVOD |
| 8/26/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/29/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/29/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/20/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/4/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/19/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2026 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/12/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/12/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/12/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/12/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/2/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/28/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/18/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 6/12/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| | | |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |

| | | |
|---|---|---|
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |

| 12/31/2027 | Exclusive | SVOD |
|---|---|---|
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |

| | | |
|---|---|---|
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 12/31/2027 | Exclusive | SVOD |
| 4/28/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/5/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/15/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/17/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/1/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/7/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/29/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/30/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/18/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/1/2028 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/7/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/28/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 3/21/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/18/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/9/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 5/18/2029 | Exclusive | SVOD |
| 6/13/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/8/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 9/26/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/10/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/31/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/12/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/12/2029 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/4/2030 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/22/2030 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/7/2030 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/31/2030 | Exclusive | SVOD |
| 12/31/2030 | Exclusive | SVOD |
| 1/11/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/18/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/25/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/8/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/5/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/10/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/17/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 5/23/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/14/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/22/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 6/27/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/5/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| Date | Type | Media |
|---|---|---|
| 7/12/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/9/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/10/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/10/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/12/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/16/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/23/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/30/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/20/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/26/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/27/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/11/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 10/25/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/8/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/11/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 11/23/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/1/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/6/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/13/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 12/27/2031 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/17/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| | | |
|---|---|---|
| 1/24/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/24/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/13/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/29/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/29/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/14/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/21/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/28/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/6/2032 | Exclusive | SVOD |
| 4/6/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/25/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 4/25/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/20/2032 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/13/2033 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 9/27/2033 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 2/13/2034 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/1/2034 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/28/2034 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 7/11/2034 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 8/9/2034 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 1/9/2037 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |
| 3/21/2037 | Exclusive | Free Television, Basic Television, Pay Television, SVOD |

| Catalog Name | Template | Term Start | Term End |
|---|---|---|---|
| 19 Years in Vietnam: Beans, Bullets and Bandaids | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 19 Years in Vietnam: Beans, Bullets and Bandaids | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 19 Years in Vietnam: Murder Mines and Mayhem | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 19 Years in Vietnam: Murder Mines and Mayhem | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 19 Years in Vietnam: Unaccompanied, Unarmed and Unafraid | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 19 Years in Vietnam: Unaccompanied, Unarmed and Unafraid | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 1936: The Abdication | Feature Film | AVAILABLE NOW | 10/31/2023 |
| 1936: The Abdication | Feature Film | AVAILABLE NOW | 10/31/2023 |
| 1936: The Abdication | Feature Film | AVAILABLE NOW | 10/31/2023 |
| 1936: The Abdication | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| 20,000 Leagues Under The Sea (1985) | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 20,000 Leagues Under The Sea (1985) | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 30 Bikes: The Story of Homestead Bicycles | Feature Film | AVAILABLE NOW | 10/19/2026 |
| 30 Bikes: The Story of Homestead Bicycles | Feature Film | AVAILABLE NOW | 10/19/2026 |
| 8 Winds | Feature Film | AVAILABLE NOW | 3/28/1932 |
| 8 Winds | Feature Film | AVAILABLE NOW | 3/28/1932 |
| 9/11: Chaos on the Comms | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 9/11: Chaos on the Comms | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 9/11: Minute by Minute | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 9/11: Minute by Minute | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| 9/11: Stories from the City | Feature Film | AVAILABLE NOW | 12/31/2027 |
| 9/11: Stories from the City | Feature Film | AVAILABLE NOW | 12/31/2027 |
| A Biker's Ballad | Feature Film | AVAILABLE NOW | 11/30/2024 |
| A Biker's Ballad | Feature Film | AVAILABLE NOW | 11/30/2024 |
| A Case of Blue | Feature Film | AVAILABLE NOW | 6/13/2026 |
| A Case of Blue | Feature Film | AVAILABLE NOW | 6/13/2026 |
| A Case of Blue | Feature Film | AVAILABLE NOW | 6/13/2026 |
| A Stray Dog's RUFF LIFE | Feature Film | AVAILABLE NOW | 9/20/2026 |
| A Stray Dog's RUFF LIFE | Feature Film | AVAILABLE NOW | 9/20/2026 |

| | | | |
|---|---|---|---|
| A.K. TOLSTOY's "A Taste Of Blood" | Feature Film | AVAILABLE NOW | 2/24/2027 |
| A.K. TOLSTOY's "A Taste Of Blood" | Feature Film | AVAILABLE NOW | 2/24/2027 |
| Above Top Secret: The Technology Behind Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Above Top Secret: The Technology Behind Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Above Top Secret: The Technology Behind Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Above Top Secret: The Technology Behind Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Above Top Secret: The Technology Behind Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Adele: A New Chapter | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Ajman Stud | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Ajman Stud | Feature Film | AVAILABLE NOW | 12/31/2025 |

| | | | |
|---|---|---|---|
| Alice Fades Away | Feature Film | AVAILABLE NOW | 7/12/2025 |
| Alice Fades Away | Feature Film | AVAILABLE NOW | 7/12/2025 |
| Alice Fades Away | Feature Film | AVAILABLE NOW | 7/12/2025 |
| All Too Human | Feature Film | AVAILABLE NOW | 1/18/1931 |
| All Too Human | Feature Film | AVAILABLE NOW | 1/18/1931 |
| American Reject | Feature Film | AVAILABLE NOW | 8/31/2025 |
| American Reject | Feature Film | AVAILABLE NOW | 8/31/2025 |

| | | | |
|---|---|---|---|
| American Reject | Feature Film | AVAILABLE NOW | 11/23/1931 |
| American Reject | Feature Film | AVAILABLE NOW | 11/23/1931 |
| American Werewolves | Feature Film | AVAILABLE NOW | 12/31/2027 |
| American Werewolves | Feature Film | AVAILABLE NOW | 12/31/2027 |
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |

| | | | |
|---|---|---|---|
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |
| An Unknown Compelling Force | Feature Film | AVAILABLE NOW | 6/30/2025 |
| And Then Came Love | Feature Film | AVAILABLE NOW | 11/7/2024 |
| And Then Came Love | Feature Film | AVAILABLE NOW | 11/7/2024 |
| And Then Came Love | Feature Film | AVAILABLE NOW | 11/7/2024 |
| And You Call Yourself A Christian | Feature Film | AVAILABLE NOW | 12/31/2029 |
| And You Call Yourself A Christian | Feature Film | AVAILABLE NOW | 12/31/2029 |

| | | | |
|---|---|---|---|
| Andy Warhol: A Life in Art | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Andy Warhol: A Life in Art | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Another Child | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Another Child | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Arc of Aleutia | Feature Film | AVAILABLE NOW | 11/11/2024 |
| Armored Saint: Symbol of Salvation Live | Feature Film | AVAILABLE NOW | 4/25/1932 |
| Armored Saint: Symbol of Salvation Live | Feature Film | AVAILABLE NOW | 4/25/1932 |
| Around The World In 80 Days | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Around The World In 80 Days | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Aston Martin: Sophistication on Wheels | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Aston Martin: Sophistication on Wheels | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Asunder: One Flesh Divided | Feature Film | AVAILABLE NOW | 11/18/2024 |
| Asunder: One Flesh Divided | Feature Film | AVAILABLE NOW | 11/18/2024 |
| Au Revoir | Feature Film | AVAILABLE NOW | 12/9/2025 |
| Au Revoir | Feature Film | AVAILABLE NOW | 12/9/2025 |
| Avocado Toast | Feature Film | AVAILABLE NOW | 7/5/1931 |
| Avocado Toast | Feature Film | AVAILABLE NOW | 7/5/1931 |
| Bad Girls: A Mitch Fatel Comedy Special | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Bad Girls: A Mitch Fatel Comedy Special | Feature Film | AVAILABLE NOW | 3/2/2025 |

| | | | |
|---|---|---|---|
| Banksy: Street Rat | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Baphomet | Feature Film | AVAILABLE NOW | 6/7/2028 |
| Baphomet | Feature Film | AVAILABLE NOW | 6/7/2028 |
| Be Good or Be Gone | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Be Good or Be Gone | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Beautiful Lure: A Modern Tale of "Painted Skin" | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Beautiful Lure: A Modern Tale of "Painted Skin" | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Becoming Princess Diana | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Becoming Princess Diana | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Behemoth: In Absentia Dei | Feature Film | AVAILABLE NOW | 4/25/1932 |
| Behemoth: In Absentia Dei | Feature Film | AVAILABLE NOW | 4/25/1932 |
| Ben Bailey: Road Rage | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Ben Bailey: Road Rage | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Best Laid Plans (2022) | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Best Laid Plans (2022) | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Betty White: Pure Gold | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Betty White: Pure Gold | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Between the Races | Feature Film | AVAILABLE NOW | 11/2/2023 |
| Between the Races | Feature Film | AVAILABLE NOW | 11/2/2023 |

| | | | |
|---|---|---|---|
| Bill Cosby: Walking Free | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bill Cosby: Walking Free | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Billion Dollar Space Race: Bezos Vs Musk Vs Branson | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Billion Dollar Space Race: Bezos Vs Musk Vs Branson | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Billion Dollar Space Race: Bezos Vs Musk Vs Branson | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Black Beauty | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Black Beauty | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Black Magic Live: Stripped | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Blake Shelton: Oklahoma Star | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Blake Shelton: Oklahoma Star | Feature Film | AVAILABLE NOW | 12/31/2027 |

| Blissful Surfing | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Blissful Surfing | Feature Film | AVAILABLE NOW | 12/31/2023 |
| BLONDE. Purple | Feature Film | AVAILABLE NOW | 8/23/1931 |
| BLONDE. Purple | Feature Film | AVAILABLE NOW | 8/23/1931 |

| | | | |
|---|---|---|---|
| Blood Sacrifice | Feature Film | AVAILABLE NOW | 10/27/2025 |
| Blood Sacrifice | Feature Film | AVAILABLE NOW | 10/27/2025 |
| Bloodlines: The Jersey Devil Curse | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bloodlines: The Jersey Devil Curse | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bob Saget: America's Dad | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bob Saget: America's Dad | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bobby & Whitney | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bobby & Whitney | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Boondockers 2021 | Feature Film | AVAILABLE NOW | 9/8/2024 |

| | | | |
|---|---|---|---|
| Boondockers 2021 | Feature Film | AVAILABLE NOW | 9/8/2024 |
| Brad Pitt: Breaking Hollywood | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Brad Pitt: Breaking Hollywood | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Brad Pitt: Breaking Hollywood | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Brad Pitt: Breaking Hollywood | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Brad Pitt: Breaking Hollywood | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Brad Pitt: Breaking Hollywood | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Brangelina: The Inside Story | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Brangelina: The Inside Story | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Breaking Ice | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Breaking Ice | Feature Film | AVAILABLE NOW | 12/31/2029 |

| | | | |
|---|---|---|---|
| Breaking Ice | Feature Film | AVAILABLE NOW | 6/14/1931 |
| Breaking Ice | Feature Film | AVAILABLE NOW | 6/14/1931 |
| Breaking Ice | Feature Film | AVAILABLE NOW | 6/14/1931 |
| British Jets: Empire of the Sky | Feature Film | AVAILABLE NOW | 12/31/2027 |
| British Jets: Empire of the Sky | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Britney Spears: Fighting for Freedom | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Britney Spears: Fighting for Freedom | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Britney Spears: Fighting for Freedom | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Britney Spears: Fighting for Freedom | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Britney Spears: Fighting for Freedom | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Britney Spears: Fighting for Freedom | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Broken Molds | Feature Film | AVAILABLE NOW | 12/30/2022 |
| Broken Molds | Feature Film | AVAILABLE NOW | 10/10/2024 |
| Broken Molds | Feature Film | AVAILABLE NOW | 10/10/2024 |

| | | | |
|---|---|---|---|
| Brooklyn Knight | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Brooklyn Knight | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Bruce Lee: The Way of the Warrior | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bruce Lee: The Way of the Warrior | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Bunny Hop | Feature Film | AVAILABLE NOW | 12/30/2022 |
| Bunny Hop | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Bunny Hop | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Butter 2: Four Wheel Flavored | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Butter 2: Four Wheel Flavored | Feature Film | AVAILABLE NOW | 12/31/2024 |
| California Surfing Trestles | Feature Film | AVAILABLE NOW | 12/31/2023 |
| California Surfing Trestles | Feature Film | AVAILABLE NOW | 12/31/2023 |

| | | | |
|---|---|---|---|
| Camilla: My Darling Wife, Our Future Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Camilla: My Darling Wife, Our Future Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Camilla: My Darling Wife, Our Future Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Camilla: My Darling Wife, Our Future Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Camilla: My Darling Wife, Our Future Queen | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Cardi B: The Hustle | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Cardi B: The Hustle | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Chadwick Boseman: The King | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Chadwick Boseman: The King | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Charles & Anne: In the Shadow of the Crown | Feature Film | AVAILABLE NOW | 5/18/2029 |

| | | | |
|---|---|---|---|
| Charles & Diana: 1983 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Charles & Diana: 1983 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Charles & Diana: 1983 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Charles & Diana: 1983 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Charles and Camilla: Against All Odds | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Charles and Diana: Making It Work | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Charles: The Bachelor Prince | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Charles: The Bachelor Prince | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Chic & Classic: Kate Middleton | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Kate Middleton | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Kate Middleton | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Chic & Classic: Kate Middleton | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Meghan Markle | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Meghan Markle | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Meghan Markle | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Meghan Markle | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Princess Diana | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Princess Diana | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Princess Diana | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Princess Diana | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Chic & Classic: Queen Elizabeth II | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Queen Elizabeth II | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Queen Elizabeth II | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chic & Classic: Queen Elizabeth II | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Chris Rock: One Man Show | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Chris Rock: One Man Show | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Christmas On The Carousel | Feature Film | AVAILABLE NOW | 10/18/2028 |
| Christmas On The Carousel | Feature Film | AVAILABLE NOW | 10/18/2028 |
| Christmas with the Windsors | Feature Film | AVAILABLE NOW | 5/18/2029 |

| | | | |
|---|---|---|---|
| Churchill & The Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Churchill & The Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Churchill & The Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Churchill & The Queen | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Cinematographer | Feature Film | AVAILABLE NOW | 9/26/2029 |
| Cinematographer | Feature Film | AVAILABLE NOW | 9/26/2029 |
| Clerk. | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Clerk. | Feature Film | AVAILABLE NOW | 7/29/2028 |
| Clerk. | Feature Film | AVAILABLE NOW | 7/29/2028 |

| | | | |
|---|---|---|---|
| Climate Crisis: Extinction | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Extinction | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Flooding | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Flooding | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Hurricanes | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Hurricanes | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Wildfires | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Climate Crisis: Wildfires | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Code Red II | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Conscious Contact: Full Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Conscious Contact: Full Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Conscious Contact: Full Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Conscious Contact: Full Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Conscious Contact: Full Disclosure | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Crazy Cat Lady | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Crazy Cat Lady | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Crete Arising | Feature Film | AVAILABLE NOW | 6/18/2024 |
| Crete Arising | Feature Film | AVAILABLE NOW | 6/18/2024 |
| Crossing the Grain | Feature Film | AVAILABLE NOW | 2/9/2024 |
| Crossing the Grain | Feature Film | AVAILABLE NOW | 2/9/2024 |
| Crown in Crisis: Abdication | Feature Film | AVAILABLE NOW | 5/18/2029 |

| | | | |
|---|---|---|---|
| Crown in Crisis: Divorce | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Crown in Crisis: Exit | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Crown in Crisis: Tragedy | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Damien Hirst: Morbid Fascination | Feature Film | AVAILABLE NOW | 12/31/2027 |
| DamNation | Feature Film | AVAILABLE NOW | 4/30/2023 |
| DamNation | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Dark Light | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Dark Light | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Darkfest | Feature Film | AVAILABLE NOW | 1/24/2025 |
| Darkfest | Feature Film | AVAILABLE NOW | 1/24/2025 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |

| | | | |
|---|---|---|---|
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |
| David Beckham: Infamous | Feature Film | AVAILABLE NOW | 6/30/2024 |

| | | | |
|---|---|---|---|
| David Bowie: Out of This World | Feature Film | AVAILABLE NOW | 12/31/2027 |
| David Bowie: Out of This World | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Dean Martin: In The Spotlight | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Dean Martin: In The Spotlight | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Deborah | Feature Film | AVAILABLE NOW | 7/20/1932 |
| Deep Woods | Feature Film | AVAILABLE NOW | 8/9/1934 |

| | | | |
|---|---|---|---|
| Depp VS Heard: All on the Line | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Depp VS Heard: The Verdict | Feature Film | AVAILABLE NOW | 10/19/2025 |
| Depp VS Heard: The Verdict | Feature Film | AVAILABLE NOW | 10/19/2025 |
| Devil in the Flesh | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Devil in the Flesh | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Devil in the Flesh 2 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Devil in the Flesh 2 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Devil's Five | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Devil's Five | Feature Film | AVAILABLE NOW | 12/31/2029 |

| Diana in Australia | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Diana: Almost a Fairytale | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Diana: Lasting Words of a Mother | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Diana: Lasting Words of a Mother | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Don Quixote of La Mancha | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Don Quixote of La Mancha | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Dr Jekyll and Mr Hyde | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Dr Jekyll and Mr Hyde | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Dramarama | Feature Film | AVAILABLE NOW | 9/30/2024 |
| Dramarama | Feature Film | AVAILABLE NOW | 9/30/2024 |
| Dreaming Hollywood | Feature Film | AVAILABLE NOW | 12/2/2026 |

| | | | |
|---|---|---|---|
| Dreaming Hollywood | Feature Film | AVAILABLE NOW | 12/2/2026 |
| Dressing Like Diana | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Duty to Diana: The Butler's Story | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Duty to Diana: The Butler's Story | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Echoes of Violence | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Echoes of Violence | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Echoes of Violence | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Echoes of Violence | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Echoes of Violence | Feature Film | AVAILABLE NOW | 6/30/2024 |

| | | | |
|---|---|---|---|
| Echoes of Violence | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Echoes of Violence | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Eddie | Feature Film | AVAILABLE NOW | 7/12/1931 |
| Eddie | Feature Film | AVAILABLE NOW | 7/12/1931 |
| Edward VIII: Never Crowned King | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Electric Jesus | Feature Film | AVAILABLE NOW | 6/22/1931 |
| Electric Jesus | Feature Film | AVAILABLE NOW | 6/22/1931 |
| Electric Jesus | Feature Film | AVAILABLE NOW | 6/22/1931 |

| | | | |
|---|---|---|---|
| Electric Jesus | Feature Film | AVAILABLE NOW | 6/22/1931 |
| Elizabeth & Margaret: Pride and Joy | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elizabeth & Margaret: Pride and Joy | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elizabeth & Margaret: Pride and Joy | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elizabeth & Margaret: Pride and Joy | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elizabeth & Margaret: Pride and Joy | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Elizabeth Bowes-Lyon: Mother of the House | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elizabeth Bowes-Lyon: Mother of the House | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elizabeth Bowes-Lyon: Mother of the House | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Elizabeth Bowes-Lyon: Mother of the House | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Elon Musk: Aiming for the Stars | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Elon Musk: Aiming for the Stars | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Elvis: Tortured Soul | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Escape From Area 51 | Feature Film | AVAILABLE NOW | 8/30/2028 |
| Escape From Area 51 | Feature Film | AVAILABLE NOW | 8/30/2028 |
| Esperanto | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Esperanto | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Experience the Platinum Jubilee | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Experience the Platinum Jubilee | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Experience the Platinum Jubilee | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Experience the Platinum Jubilee | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Extraordinary: The Revelations | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Extraordinary: The Revelations | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Extraordinary: The Revelations | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Extraordinary: The Revelations | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Extraordinary: The Revelations | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Extraordinary: The Revelations | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Fame Kills: George Michael | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Fame Kills: Prince | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Fame Kills: Princess Diana | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Fatal Addiction: Michael Jackson | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Fatal Addiction: Michael Jackson | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Balkans | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Balkans | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: D-Day | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: D-Day | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: D-Day | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: D-Day | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Guadalcanal | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Field of Operations: Guadalcanal | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Manchuria | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Manchuria | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Manchuria | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: Manchuria | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: The U-Boats | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Field of Operations: The U-Boats | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Final 48 | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Fishpeople | Feature Film | AVAILABLE NOW | 6/23/2024 |
| Fishpeople | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Fleeting Time | Feature Film | AVAILABLE NOW | 12/31/2026 |
| For The Dream | Feature Film | AVAILABLE NOW | 12/30/2022 |

| For The Dream | Feature Film | AVAILABLE NOW | 7/30/2025 |
| For The Dream | Feature Film | AVAILABLE NOW | 7/30/2025 |
| Free, Dead or Alive | Feature Film | AVAILABLE NOW | 2/29/1932 |
| Free, Dead or Alive | Feature Film | AVAILABLE NOW | 2/29/1932 |
| Freedom Strike | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Freedom Strike | Feature Film | AVAILABLE NOW | 12/31/2027 |
| From Vine to Wine | Feature Film | AVAILABLE NOW | 12/31/2027 |
| From Vine to Wine | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| FROST | Feature Film | AVAILABLE NOW | 10/10/2029 |
| Frozen Ambrosia: A Winter Adventure in Greece | Feature Film | AVAILABLE NOW | 6/18/2024 |
| Frozen Ambrosia: A Winter Adventure in Greece | Feature Film | AVAILABLE NOW | 6/18/2024 |
| George VI: Reluctant but Rightful | Feature Film | AVAILABLE NOW | 11/21/2023 |
| George VI: Reluctant but Rightful | Feature Film | AVAILABLE NOW | 11/21/2023 |
| George VI: Reluctant but Rightful | Feature Film | AVAILABLE NOW | 11/21/2023 |
| George VI: Reluctant but Rightful | Feature Film | AVAILABLE NOW | 11/21/2023 |
| Go Chase Yourself | Feature Film | AVAILABLE NOW | 2/29/1932 |

| | | | |
|---|---|---|---|
| Go Chase Yourself | Feature Film | AVAILABLE NOW | 2/29/1932 |
| Godspeed, Los Polacos! | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Godspeed, Los Polacos! | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Godspeed, Los Polacos! | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Godspeed, Los Polacos! | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Godspeed, Los Polacos! | Feature Film | AVAILABLE NOW | 5/31/2024 |
| Good Funk | Feature Film | AVAILABLE NOW | 1/21/2026 |
| Good Funk | Feature Film | AVAILABLE NOW | 1/21/2026 |
| Goodbye Lady Di | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Grace Kelly: Precious Memories | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Grace Kelly: Precious Memories | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Gravity | Feature Film | AVAILABLE NOW | 12/31/2024 |
| Ground Swell: Epic Stories of Monster Waves | Feature Film | AVAILABLE NOW | 7/25/2024 |
| Ground Swell: Epic Stories of Monster Waves | Feature Film | AVAILABLE NOW | 7/25/2024 |
| Guadalcanal: Invasion in the Pacific | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Guadalcanal: Invasion in the Pacific | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Gwen Stefani: Not Just a Girl | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Gwen Stefani: Not Just a Girl | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hank Denson: PanDifferent | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Harley Davidson: Making of a Legend | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Harley Davidson: Making of a Legend | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Harry & Meghan The Complete Story: The Goodbye | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Harry & Meghan The Complete Story: The Meeting | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Harry & Meghan The Complete Story: The Wedding | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Harry & Meghan: A New Life In Hollywood | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Harry & Meghan: A New Life In Hollywood | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Harry & Meghan: A New Life In Hollywood | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Harry & Meghan: A New Life In Hollywood | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Harry & Meghan: The Revelations | Feature Film | AVAILABLE NOW | 8/31/2023 |

| | | | |
|---|---|---|---|
| Harry & Meghan: The Revelations | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Hawaii Surfing Collection | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Hawaii Surfing Collection | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Hawaii Surfing Collection Reggae Edition | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Hawaii Surfing Collection Reggae Edition | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Heath Ledger: A Tragic Tale | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hell is Empty | Feature Film | AVAILABLE NOW | 12/31/2029 |

Hell is Empty                    Feature Film    AVAILABLE NOW         12/31/2029

HELP                          Feature Film     AVAILABLE NOW          12/31/2029

HELP                          Feature Film     AVAILABLE NOW          12/31/2029

| | | | |
|---|---|---|---|
| Her Majesty's Prime Ministers: Margaret Thatcher | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Her Majesty's Prime Ministers: Margaret Thatcher | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Her Majesty's Prime Ministers: Margaret Thatcher | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Her Majesty's Prime Ministers: Margaret Thatcher | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Her Majesty's Prime Ministers: Margaret Thatcher | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Her Majesty's Prime Ministers: Tony Blair | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Her Majesty's Prime Ministers: Tony Blair | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Her Majesty's Prime Ministers: Tony Blair | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Her Majesty's Prime Ministers: Tony Blair | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Her Majesty's Prime Ministers: Tony Blair | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Her Majesty's Prime Ministers: Winston Churchill | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Her Majesty's Prime Ministers: Winston Churchill | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hiawatha (1988) | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hiawatha (1988) | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hudson | Feature Film | AVAILABLE NOW | 4/5/1931 |
| Hudson | Feature Film | AVAILABLE NOW | 4/5/1931 |
| Hudson | Feature Film | AVAILABLE NOW | 4/5/1931 |
| Human Experiments | Feature Film | AVAILABLE NOW | 2/1/2025 |

| | | | |
|---|---|---|---|
| Hunchback Of Notre Dame | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hunchback Of Notre Dame | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hunting Bin Laden | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Hunting Bin Laden | Feature Film | AVAILABLE NOW | 12/31/2027 |
| In Plain Sight: The Intelligence Community and UFOs | Feature Film | AVAILABLE NOW | 1/12/2027 |
| Insect | Feature Film | AVAILABLE NOW | 2/1/2025 |
| Inside the Mind of Vladimir Putin: Ascension | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Inside the Mind of Vladimir Putin: Retribution | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Into Flight Once More | Feature Film | AVAILABLE NOW | 3/2/2027 |

| | | | |
|---|---|---|---|
| Into Flight Once More | Feature Film | AVAILABLE NOW | 3/2/2027 |
| Island X | Feature Film | AVAILABLE NOW | 10/31/2025 |
| Island X | Feature Film | AVAILABLE NOW | 10/31/2025 |
| It's a Wonderful Plight | Feature Film | AVAILABLE NOW | 1/13/2026 |
| It's a Wonderful Plight | Feature Film | AVAILABLE NOW | 1/13/2026 |
| Ivanhoe | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Ivanhoe | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Jackie OK | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Jackie OK | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Jamie Foxx: Secret to Success | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Jamie Foxx: Secret to Success | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Jessica Watkins: SPECIALish | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Jessica Watkins: SPECIALish | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Julia Scotti: Funny That Way | Feature Film | AVAILABLE NOW | 1/26/2026 |
| Julia Scotti: Funny That Way | Feature Film | AVAILABLE NOW | 1/26/2026 |
| Julia Scotti: Funny That Way | Feature Film | AVAILABLE NOW | 1/26/2026 |

| | | | |
|---|---|---|---|
| Julia Scotti: Funny That Way | Feature Film | AVAILABLE NOW | 1/26/2026 |
| Justin Bieber: The New Me | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Justin Bieber: The New Me | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Justin Bieber: The New Me | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Justin Bieber: The New Me | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Justin Bieber: The New Me | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Kate Middleton: Making of a Queen | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Kate Middleton: Making of a Queen | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Katy Perry: Sweet Dreams | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Katy Perry: Sweet Dreams | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Katy Perry: Sweet Dreams | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Killing Eleanor | Feature Film | AVAILABLE NOW | 6/1/2028 |
| Killing Eleanor | Feature Film | AVAILABLE NOW | 6/1/2028 |
| Killing Eleanor | Feature Film | AVAILABLE NOW | 6/1/2028 |
| Killing Martin Luther King Jr. | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Killing Martin Luther King Jr. | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Killing Martin Luther King Jr. | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Killing Martin Luther King Jr. | Feature Film | AVAILABLE NOW | 12/31/2027 |
| King Solomon's Mines | Feature Film | AVAILABLE NOW | 12/31/2027 |
| King Solomon's Mines | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Kings of the Surfing Age | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Kings of the Surfing Age | Feature Film | AVAILABLE NOW | 12/31/2023 |
| La Liste: Everything or Nothing | Feature Film | AVAILABLE NOW | 11/14/2025 |
| La Liste: Everything or Nothing | Feature Film | AVAILABLE NOW | 11/14/2025 |
| Lady Di: Before Royalty | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Lady Di: Before Royalty | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Lady Di: Before Royalty | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Lady Di: Before Royalty | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Lair | Feature Film | AVAILABLE NOW | 6/27/2023 |

| | | | |
|---|---|---|---|
| Lair | Feature Film | AVAILABLE NOW | 6/27/2023 |
| Legacy of Love | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Legacy of Love | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Level 3 | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Level 3 | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |

Lewis Hamilton: The Winning
Formula                           Feature Film    AVAILABLE NOW        12/1/2023

| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
|---|---|---|---|
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |

| | | | |
|---|---|---|---|
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Lewis Hamilton: The Winning Formula | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Life Before the Crown: Princess Elizabeth | Feature Film | AVAILABLE NOW | 11/7/2023 |
| Life Before the Crown: Princess Elizabeth | Feature Film | AVAILABLE NOW | 11/7/2023 |
| Life Before the Crown: Princess Elizabeth | Feature Film | AVAILABLE NOW | 11/7/2023 |
| Life Before the Crown: Princess Elizabeth | Feature Film | AVAILABLE NOW | 11/7/2023 |
| Life Cycle | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Life Cycle | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Lil Nas X: Unlikely Cowboy | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Lil Nas X: Unlikely Cowboy | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| London Blitz in Colour: The Lightning War | Feature Film | AVAILABLE NOW | 12/31/2027 |
| London Blitz in Colour: The Lightning War | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Long Live Chainsaw | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Long Live Chainsaw | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Long Live Chainsaw | Feature Film | AVAILABLE NOW | 7/22/2026 |
| Love Is Not Love | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Love Is Not Love | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Lust Life Love | Feature Film | AVAILABLE NOW | 4/18/2029 |
| Lust Life Love | Feature Film | AVAILABLE NOW | 4/18/2029 |
| Made in Mexico | Feature Film | AVAILABLE NOW | 12/31/2029 |

| | | | |
|---|---|---|---|
| Made in Mexico | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Madonna: Move to the Music | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Madonna: Move to the Music | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Madonna: Move to the Music | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Madonna: Move to the Music | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Madonna: Move to the Music | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Madonna: Move to the Music | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Magic Hour | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Magic Hour | Feature Film | AVAILABLE NOW | 12/14/2025 |
| Making Sweet Tea | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Making Sweet Tea | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Malcolm X: Death of a Prophet | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Malcolm X: Death of a Prophet | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Man vs. Bigfoot | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Man vs. Bigfoot | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Maradona: The Greatest Ever | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Maradona: The Greatest Ever | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Maradona: The Greatest Ever | Feature Film | AVAILABLE NOW | 4/30/2024 |
| Maradona: The Greatest Ever | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Marc Bolan: Destined For Fame | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Marc Bolan: Destined For Fame | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Margaret Thatcher: Serving The Crown | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Mariah Carey: Darling Diva | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Mariah Carey: Darling Diva | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Marilyn Monroe: Beauty is Pain | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Marilyn Monroe: Beauty is Pain | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Max Rose | Feature Film | AVAILABLE NOW | 11/19/2025 |
| Max Rose | Feature Film | AVAILABLE NOW | 11/19/2025 |
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 2/28/2024 |

| | | | |
|---|---|---|---|
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 2/28/2024 |
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 2/29/2024 |
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 6/30/2026 |

| | | | |
|---|---|---|---|
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 6/30/2026 |
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 6/30/2026 |
| Maya & Her Lover | Feature Film | AVAILABLE NOW | 6/30/2026 |
| Meghan: American Duchess | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/30/2026 |

Memoirs of a Black Girl                Feature Film    AVAILABLE NOW              6/30/2026

| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/30/2026 |

| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/30/2026 |

| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/30/2026 |

| | | | |
|---|---|---|---|
| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/30/2026 |
| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/30/2026 |
| Memoirs of a Black Girl | Feature Film | AVAILABLE NOW | 6/13/2029 |
| Meryl Streep: The Winner Takes it All | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Meryl Streep: The Winner Takes it All | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Mexican Gangster 2 | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Mexican Gangster 2 | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Miss Lillian: More Than A President's Mother | Feature Film | AVAILABLE NOW | 12/31/2029 |

| | | | |
|---|---|---|---|
| Miss Lillian: More Than A President's Mother | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Missing 411: The UFO Connection | Feature Film | AVAILABLE NOW | 12/31/2026 |
| MLK: The Conspiracies | Feature Film | AVAILABLE NOW | 12/31/2027 |
| MLK: The Conspiracies | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Monuments | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Monuments | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Monuments | Feature Film | AVAILABLE NOW | 3/22/2026 |
| Monuments | Feature Film | AVAILABLE NOW | 3/22/2026 |

| | | | |
|---|---|---|---|
| Monuments | Feature Film | AVAILABLE NOW | 3/22/2026 |
| Multidimensional | Feature Film | AVAILABLE NOW | 3/24/2026 |
| Multidimensional | Feature Film | AVAILABLE NOW | 3/24/2026 |
| Muslimah's Guide to Marriage | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Muslimah's Guide to Marriage | Feature Film | AVAILABLE NOW | 12/31/2029 |
| My Transparent Life | Feature Film | AVAILABLE NOW | 6/12/2027 |

| | | | |
|---|---|---|---|
| NASCAR: Lead Legacy | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazi Manhunt | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazi Manhunt | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Fall | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Fall | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Hunt | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Hunt | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Trial | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Trial | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on the Run: The Verdict | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Nazis on the Run: The Verdict | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on Trial: Nuremberg in Colour | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Nazis on Trial: Nuremberg in Colour | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Never Events | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Never Events | Feature Film | AVAILABLE NOW | 3/31/2024 |
| New World Disorder 10: Dust and Bones | Feature Film | AVAILABLE NOW | 9/30/2023 |
| New World Disorder 10: Dust and Bones | Feature Film | AVAILABLE NOW | 9/30/2023 |
| New World Disorder 8: Smack Down | Feature Film | AVAILABLE NOW | 9/30/2023 |
| New World Disorder 8: Smack Down | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Nick Di Paolo: A Breath of Fresh Air | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Nick Di Paolo: A Breath of Fresh Air | Feature Film | AVAILABLE NOW | 3/2/2025 |

| | | | |
|---|---|---|---|
| Nicki Minaj: Queen of Rap | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Nicki Minaj: Queen of Rap | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Nicki Minaj: Queen of Rap | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Nicki Minaj: Queen of Rap | Feature Film | AVAILABLE NOW | 8/1/2025 |
| Nicki Minaj: Queen of Rap | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Night At The Eagle Inn | Feature Film | AVAILABLE NOW | 11/1/2028 |
| Night At The Eagle Inn | Feature Film | AVAILABLE NOW | 11/1/2028 |
| Night At The Eagle Inn | Feature Film | AVAILABLE NOW | 11/1/2028 |
| Nine Nights | Feature Film | AVAILABLE NOW | 4/13/2023 |
| Nine Nights | Feature Film | AVAILABLE NOW | 1/11/1931 |

| | | | |
|---|---|---|---|
| Nix | Feature Film | AVAILABLE NOW | 7/11/1934 |
| Nix | Feature Film | AVAILABLE NOW | 7/11/1934 |
| Nix | Feature Film | AVAILABLE NOW | 7/11/1934 |

No Ordinary Love         Feature Film    AVAILABLE NOW      5/31/2024

| No Ordinary Love | Feature Film | AVAILABLE NOW | 5/31/2024 |
| No Ordinary Love | Feature Film | AVAILABLE NOW | 5/31/2024 |
| No Ordinary Love | Feature Film | AVAILABLE NOW | 5/31/2024 |

No Ordinary Love  Feature Film AVAILABLE NOW 1/14/2026

No Ordinary Love  Feature Film AVAILABLE NOW 1/14/2026

No Ordinary Love  Feature Film AVAILABLE NOW 1/14/2026

No Ordinary Love  Feature Film AVAILABLE NOW 1/14/2026

| | | | |
|---|---|---|---|
| Novak Djokovic: Refuse to Lose | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Novak Djokovic: Refuse to Lose | Feature Film | AVAILABLE NOW | 12/31/2027 |
| OJ Simpson: Skin Deep | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Olivia Newton-John: Too Much to Lose | Feature Film | AVAILABLE NOW | 12/31/2027 |
| On the Brink: WWII & King George VI | Feature Film | AVAILABLE NOW | 10/31/2023 |
| On the Brink: WWII & King George VI | Feature Film | AVAILABLE NOW | 10/31/2023 |
| On the Brink: WWII & King George VI | Feature Film | AVAILABLE NOW | 10/31/2023 |
| On the Brink: WWII & King George VI | Feature Film | AVAILABLE NOW | 10/31/2023 |
| On The Trail of Bigfoot: The Discovery | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| On The Trail of Bigfoot: The Discovery | Feature Film | AVAILABLE NOW | 12/31/2027 |
| On the Trail of Bigfoot: The Journey | Feature Film | AVAILABLE NOW | 12/31/2027 |
| On the Trail of Bigfoot: The Journey | Feature Film | AVAILABLE NOW | 12/31/2027 |
| On The Trail of The Lake Michigan Mothman | Feature Film | AVAILABLE NOW | 9/30/2025 |
| On The Trail of The Lake Michigan Mothman | Feature Film | AVAILABLE NOW | 9/30/2025 |
| On The Trail of The Lake Michigan Mothman | Feature Film | AVAILABLE NOW | 9/30/2025 |
| On The Trail of The Lake Michigan Mothman | Feature Film | AVAILABLE NOW | 9/30/2025 |
| On The Trail of The Lake Michigan Mothman | Feature Film | AVAILABLE NOW | 9/30/2025 |
| On The Trail of The Lake Michigan Mothman | Feature Film | AVAILABLE NOW | 9/30/2025 |

| | | | |
|---|---|---|---|
| On The Trail of UFOS: Dark Sky | Feature Film | AVAILABLE NOW | 3/31/2025 |
| On The Trail of UFOS: Dark Sky | Feature Film | AVAILABLE NOW | 3/31/2025 |
| On The Trail of UFOS: Dark Sky | Feature Film | AVAILABLE NOW | 3/31/2025 |
| On The Trail of UFOS: Dark Sky | Feature Film | AVAILABLE NOW | 3/31/2025 |
| On The Trail of UFOS: Dark Sky | Feature Film | AVAILABLE NOW | 3/31/2025 |
| On The Trail of UFOS: Dark Sky | Feature Film | AVAILABLE NOW | 3/31/2025 |
| On The Trail of UFOs: Night Visitors | Feature Film | AVAILABLE NOW | 12/31/2027 |
| On The Trail of UFOs: Night Visitors | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Oprah Winfrey: Fight for a Better Life | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Oprah Winfrey: Fight for a Better Life | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Our Platinum Queen: 70 Years On The Throne | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Our Platinum Queen: 70 Years On The Throne | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Our Platinum Queen: 70 Years On The Throne | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Our Platinum Queen: 70 Years On The Throne | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Our Platinum Queen: 70 Years On The Throne | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Outside | Feature Film | AVAILABLE NOW | 1/17/1932 |
| Outside | Feature Film | AVAILABLE NOW | 1/17/1932 |
| Over the Edge | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Over the Edge | Feature Film | AVAILABLE NOW | 11/30/2025 |

| | | | |
|---|---|---|---|
| Paradise City | Feature Film | AVAILABLE NOW | 4/28/2028 |
| Paradise City | Feature Film | AVAILABLE NOW | 4/28/2028 |
| Parallel Love: The Story of a Band Called Luxury | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Parallel Love: The Story of a Band Called Luxury | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Paul Ogata: A Collection of My Favorite Lies | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Paul Ogata: A Collection of My Favorite Lies | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Peter Pan | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Peter Pan | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Phil Lynott: The Long Goodbye | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Phil Lynott: The Long Goodbye | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Pink Opaque | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Pink Opaque | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Pink Opaque | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Pink Opaque | Feature Film | AVAILABLE NOW | 11/30/2023 |
| Pink Opaque | Feature Film | AVAILABLE NOW | 5/31/2025 |
| Pink Opaque | Feature Film | AVAILABLE NOW | 8/14/2026 |
| Places of the Future | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Places of the Future | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Popovich: Road to Hollywood | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Popovich: Road to Hollywood | Feature Film | AVAILABLE NOW | 12/31/2029 |

| | | | |
|---|---|---|---|
| Prince Charles: The Making of a King | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Prince Harry & Duchess Meghan: How It All Began | Feature Film | AVAILABLE NOW | 11/14/2023 |
| Prince Harry & Duchess Meghan: How It All Began | Feature Film | AVAILABLE NOW | 11/14/2023 |
| Prince Harry & Duchess Meghan: How It All Began | Feature Film | AVAILABLE NOW | 11/14/2023 |
| Prince Harry & Duchess Meghan: How It All Began | Feature Film | AVAILABLE NOW | 11/14/2023 |
| Prince Harry: A New Kind of Royal | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Prince Harry: A New Kind of Royal | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Prince Harry: Joker In The Pack | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince Harry: Joker In The Pack | Feature Film | AVAILABLE NOW | 9/30/2023 |

| | | | |
|---|---|---|---|
| Prince Harry: Joker In The Pack | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince Harry: Joker In The Pack | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince Philip: A Lifetime of Duty | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Prince Philip: A Lifetime of Duty | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Prince Philip: Enigma | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince Philip: Enigma | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince Philip: Enigma | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince Philip: Enigma | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Prince William: Duty Calls | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Prince William: Duty Calls | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Prince William: Duty Calls | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Prince William: Duty Calls | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Prince William: Duty Calls | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Princess Anne: Finding the Spotlight | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Anne: Finding the Spotlight | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Anne: Finding the Spotlight | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Anne: Finding the Spotlight | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Diana: Romance and Rivalry | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Princess Elizabeth: Destined For Greatness | Feature Film | AVAILABLE NOW | 9/30/2023 |

| | | | |
|---|---|---|---|
| Princess Elizabeth: Destined For Greatness | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Elizabeth: Destined For Greatness | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Elizabeth: Destined For Greatness | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Grace of Monaco | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Grace of Monaco | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Grace of Monaco | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Grace of Monaco | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Princess Margaret: A Fine Romance | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: A Fine Romance | Feature Film | AVAILABLE NOW | 9/30/2023 |

| | | | |
|---|---|---|---|
| Princess Margaret: A Fine Romance | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: A Fine Romance | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: From Armstrong to the End | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Princess Margaret: From Armstrong to the End | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Princess Margaret: The Trouble with Townsend | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: The Trouble with Townsend | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: The Trouble with Townsend | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: The Trouble with Townsend | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Princess Margaret: The Trouble with Townsend | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Prisoner Of Zenda | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Prisoner Of Zenda | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Promise (2021) | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Promise (2021) | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Protecting Princess Diana: The Bodyguard's Story | Feature Film | AVAILABLE NOW | 5/18/2029 |
| Public Trust | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Public Trust | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Queen Elizabeth & Prince Philip: Love, Marriage & Country | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Queen Elizabeth & Prince Philip: Love, Marriage & Country | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Queen Elizabeth II: Above All Else | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Queen Elizabeth II: Above All Else | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Queen Elizabeth II: Above All Else | Feature Film | AVAILABLE NOW | 10/31/2023 |

| | | | |
|---|---|---|---|
| Queen Elizabeth II: Above All Else | Feature Film | AVAILABLE NOW | 10/31/2023 |
| Queen Elizabeth II: Above All Else | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Queen Elizabeth II: The Unlikely Queen | Feature Film | AVAILABLE NOW | 8/31/2023 |
| Queen Elizabeth II: The Unlikely Queen | Feature Film | AVAILABLE NOW | 8/31/2023 |
| R. Kelly: The Verdict | Feature Film | AVAILABLE NOW | 12/31/2027 |
| R. Kelly: The Verdict | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Range Finder | Feature Film | AVAILABLE NOW | 12/30/2022 |
| Range Finder | Feature Film | AVAILABLE NOW | 7/30/2025 |
| Range Finder | Feature Film | AVAILABLE NOW | 7/30/2025 |
| Raw Surfing Sandbar Days | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Raw Surfing Sandbar Days | Feature Film | AVAILABLE NOW | 12/31/2023 |

| Ray Jr's Just My Thoughts | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Ray Jr's Just My Thoughts | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Red Chargers | Feature Film | AVAILABLE NOW | 12/29/2024 |

| | | | |
|---|---|---|---|
| Red Chargers | Feature Film | AVAILABLE NOW | 12/29/2024 |
| Ringo Starr: One Of Them | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Ringo Starr: One Of Them | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Rob Roy | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Rob Roy | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Robert Kennedy: In the Shadow of Success | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Robert Kennedy: In the Shadow of Success | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Robert Scheer: Above the Fold | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Robert Scheer: Above the Fold | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Robin Williams: Laugh Until You Cry | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Robin Williams: Laugh Until You Cry | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Roots | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Roots | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Rotpunkt | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Rotpunkt | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Royal Weddings Through The Years | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Royal Weddings Through The Years | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Royal Weddings Through The Years | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Royal Weddings Through The Years | Feature Film | AVAILABLE NOW | 9/30/2023 |

| Run | | Feature Film | AVAILABLE NOW | 2/7/2029 |
|-----|--|--------------|---------------|----------|
| Run | | Feature Film | AVAILABLE NOW | 2/7/2029 |
| Run | | Feature Film | AVAILABLE NOW | 2/7/2029 |

| | | | |
|---|---|---|---|
| Runt | Feature Film | AVAILABLE NOW | 5/23/1931 |
| Runt | Feature Film | AVAILABLE NOW | 5/23/1931 |
| Russia at War: Objective Balkans WWII | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Russia at War: Objective Balkans WWII | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Sacred Cargo | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Schoolgirls in Chains | Feature Film | AVAILABLE NOW | 2/1/2025 |
| Secret Space UFOs: Rise of The TR3B | Feature Film | AVAILABLE NOW | 8/26/2026 |
| Secret Space UFOs: Rise of The TR3B | Feature Film | AVAILABLE NOW | 8/26/2026 |

| Secrets of Diana's Last Royal Christmas: 1991 | Feature Film | AVAILABLE NOW | 12/31/2027 |
|---|---|---|---|
| Secrets of Diana's Last Royal Christmas: 1991 | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Secrets of the Sasquatch | Feature Film | AVAILABLE NOW | 1/12/2027 |
| Secrets of the Sasquatch | Feature Film | AVAILABLE NOW | 1/12/2027 |
| Seeding Change: The Power of Conscious Commerce | Feature Film | AVAILABLE NOW | 2/25/2025 |
| Seeding Change: The Power of Conscious Commerce | Feature Film | AVAILABLE NOW | 2/25/2025 |
| Sextortion: The Hidden Pandemic | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Shang is... Shangry! | Feature Film | AVAILABLE NOW | 3/2/2025 |
| Shang is... Shangry! | Feature Film | AVAILABLE NOW | 3/2/2025 |

| | | | |
|---|---|---|---|
| Shelter in Place | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Shelter in Place | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Silent Scream | Feature Film | AVAILABLE NOW | 2/1/2025 |
| SILVERBACK: The Trent Williams Story | Feature Film | AVAILABLE NOW | 8/1/2024 |
| SILVERBACK: The Trent Williams Story | Feature Film | AVAILABLE NOW | 8/1/2024 |

| | | | |
|---|---|---|---|
| Skinwalker: Howl of the Rougarou | Feature Film | AVAILABLE NOW | 9/30/2025 |
| Skinwalker: Howl of the Rougarou | Feature Film | AVAILABLE NOW | 9/30/2025 |
| Skinwalker: Howl of the Rougarou | Feature Film | AVAILABLE NOW | 9/30/2025 |
| Skinwalker: Howl of the Rougarou | Feature Film | AVAILABLE NOW | 9/30/2025 |
| Skinwalker: Howl of the Rougarou | Feature Film | AVAILABLE NOW | 9/30/2025 |
| Skinwalker: Howl of the Rougarou | Feature Film | AVAILABLE NOW | 9/30/2025 |
| Someone Somewhere | Feature Film | AVAILABLE NOW | 5/4/1930 |
| Someone Somewhere | Feature Film | AVAILABLE NOW | 5/4/1930 |
| Space Force: The Dawn of Galactic Warfare | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Space Force: The Dawn of Galactic Warfare | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Space MOMs | Feature Film | AVAILABLE NOW | 4/27/2023 |
| Space MOMs | Feature Film | AVAILABLE NOW | 1/25/1931 |
| Space Race to Space X | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Space Race to Space X | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Spartan: Exit Strategy | Feature Film | AVAILABLE NOW | 7/22/2025 |
| Spartan: Exit Strategy | Feature Film | AVAILABLE NOW | 7/22/2025 |
| Spiral | Feature Film | AVAILABLE NOW | 2/1/2025 |
| Stoke the Fire | Feature Film | AVAILABLE NOW | 12/29/2024 |
| Stoke the Fire | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Stone Locals | Feature Film | AVAILABLE NOW | 6/30/2024 |

| | | | |
|---|---|---|---|
| Stone Locals | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Surfing Golden California | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing Golden California | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing is Art | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing is Art | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing Sliding Riding | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing Sliding Riding | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing Under Blue Skies | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surfing Under Blue Skies | Feature Film | AVAILABLE NOW | 12/31/2023 |
| Surviving Hitler's Mad Doctors | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Surviving Hitler's Mad Doctors | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Take Out Girl | Feature Film | AVAILABLE NOW | 1/11/2027 |
| Take Out Girl | Feature Film | AVAILABLE NOW | 1/11/2027 |
| Take Out Girl | Feature Film | AVAILABLE NOW | 1/11/2027 |

| | | | |
|---|---|---|---|
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 12/31/2025 |

| | | | |
|---|---|---|---|
| Tech Billionaires: Bill Gates | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 12/31/2025 |

| | | | |
|---|---|---|---|
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Elon Musk | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 12/31/2025 |

| | | | |
|---|---|---|---|
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Jeff Bezos | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 11/30/2025 |

| | | | |
|---|---|---|---|
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 11/30/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Tech Billionaires: Mark Zuckerberg | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Temporal Collections | Feature Film | AVAILABLE NOW | 12/30/2022 |
| Temporal Collections | Feature Film | AVAILABLE NOW | 9/9/2024 |
| Temporal Collections | Feature Film | AVAILABLE NOW | 9/9/2024 |
| Ten Minutes to Midnight | Feature Film | AVAILABLE NOW | 7/19/2025 |

| | | | |
|---|---|---|---|
| Ten Minutes to Midnight | Feature Film | AVAILABLE NOW | 7/19/2025 |
| Ten Minutes to Midnight | Feature Film | AVAILABLE NOW | 7/19/2025 |
| That is All | Feature Film | AVAILABLE NOW | 12/31/2029 |
| That is All | Feature Film | AVAILABLE NOW | 12/31/2029 |
| The 2015 Polaris RZR Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2015 Polaris RZR Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2015 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2015 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2016 Polaris RZR Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2016 Polaris RZR Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |

| | | | |
|---|---|---|---|
| The 2016 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2016 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2017 Polaris RZR Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2017 Polaris RZR Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2017 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2017 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2018 BFGoodrich Tires Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2018 BFGoodrich Tires Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2018 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2019 BFGoodrich Tires Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2019 BFGoodrich Tires Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2019 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2019 Polaris UTV World Championship | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Limited Race | Feature Film | AVAILABLE NOW | 12/31/2023 |

| | | | |
|---|---|---|---|
| The 2020 BFG Mint 400 Limited Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Limited Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Moto Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Moto Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Moto Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Unlimited Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Unlimited Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2020 BFG Mint 400 Unlimited Race | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The 2021 BFGoodrich Tires Mint 400 | Feature Film | AVAILABLE NOW | 12/31/2023 |
| The Adventures Of Robin Hood | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Adventures Of Robin Hood | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Adventures Of Tom Sawyer | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Adventures Of Tom Sawyer | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Bride in the Box | Feature Film | AVAILABLE NOW | 3/31/2024 |

| | | | |
|---|---|---|---|
| The Bride in the Box | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Cleaner | Feature Film | AVAILABLE NOW | 6/24/2028 |
| The Cleaner | Feature Film | AVAILABLE NOW | 6/24/2028 |
| The Commonwealth: End of an Empire | Feature Film | AVAILABLE NOW | 10/31/2023 |
| The Commonwealth: End of an Empire | Feature Film | AVAILABLE NOW | 10/31/2023 |
| The Commonwealth: End of an Empire | Feature Film | AVAILABLE NOW | 10/31/2023 |
| The Commonwealth: End of an Empire | Feature Film | AVAILABLE NOW | 10/31/2023 |
| The Curse of the Kennedys | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| The Curse of the Kennedys | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Doonies | Feature Film | AVAILABLE NOW | 1/16/2025 |
| The Doonies | Feature Film | AVAILABLE NOW | 1/16/2025 |
| The Fabulous Filipino Brothers | Feature Film | AVAILABLE NOW | 5/15/2024 |

| | | | |
|---|---|---|---|
| The Fabulous Filipino Brothers | Feature Film | AVAILABLE NOW | 5/15/2024 |
| The Fabulous Filipino Brothers | Feature Film | AVAILABLE NOW | 10/11/2028 |
| The Fabulous Filipino Brothers | Feature Film | AVAILABLE NOW | 10/11/2028 |

| The Fabulous Filipino Brothers | Feature Film | AVAILABLE NOW | 10/11/2028 |
| The Fabulous Filipino Brothers | Feature Film | AVAILABLE NOW | 10/11/2028 |
| The Farmer | Feature Film | AVAILABLE NOW | 2/1/2025 |
| The Fear Engine | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Fear Engine | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The First Ladies: Hillary Clinton | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The First Ladies: Hillary Clinton | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The First Ladies: Jackie Kennedy | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The First Ladies: Jackie Kennedy | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| The First Ladies: Michelle Obama | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The First Ladies: Michelle Obama | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Force of Nature | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Ghosts of Gettysburg | Feature Film | AVAILABLE NOW | 1/12/2027 |
| The Ghosts of Gettysburg | Feature Film | AVAILABLE NOW | 1/12/2027 |
| The Great and Terrible Day of the Lord | Feature Film | AVAILABLE NOW | 12/31/2029 |
| The Great and Terrible Day of the Lord | Feature Film | AVAILABLE NOW | 12/31/2029 |
| The Hidden Tiger | Feature Film | AVAILABLE NOW | 6/23/2024 |
| The Hidden Tiger | Feature Film | AVAILABLE NOW | 10/4/2026 |
| The Interdimensional Connection | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| The Interdimensional Connection | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Invaders | Feature Film | AVAILABLE NOW | 10/31/2029 |
| The Invaders | Feature Film | AVAILABLE NOW | 10/31/2029 |
| The Invaders | Feature Film | AVAILABLE NOW | 10/31/2029 |
| The Issue With Elvis | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Issue With Elvis | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The King Snow Movie | Feature Film | AVAILABLE NOW | 4/4/2024 |
| The King Snow Movie | Feature Film | AVAILABLE NOW | 4/4/2024 |

| | | | |
|---|---|---|---|
| The Kybalion | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Kybalion | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Last Animals | Feature Film | AVAILABLE NOW | 6/23/2024 |
| The Last Days of Princess Diana | Feature Film | AVAILABLE NOW | 4/30/2024 |
| The Last Days of Princess Diana | Feature Film | AVAILABLE NOW | 4/30/2024 |
| The Last Days of Princess Diana | Feature Film | AVAILABLE NOW | 4/30/2024 |
| The Last Days of Princess Diana | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Last of the Mohicans | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Last of the Mohicans | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Life and Death of Tupac Shakur | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Life and Death of Tupac Shakur | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Life and Near Death of Kevin Hart | Feature Film | AVAILABLE NOW | 12/31/2027 |

| Title | Type | Status | Date |
|---|---|---|---|
| The Life and Near Death of Kevin Hart | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Longest Wave | Feature Film | AVAILABLE NOW | 11/30/2025 |
| The Longest Wave | Feature Film | AVAILABLE NOW | 11/30/2025 |
| The Longest Wave | Feature Film | AVAILABLE NOW | 4/8/2026 |
| The Love Butcher | Feature Film | AVAILABLE NOW | 2/1/2025 |
| The Man in the Iron Mask | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Man in the Iron Mask | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |

| | | | |
|---|---|---|---|
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |
| The Observers | Feature Film | AVAILABLE NOW | 3/31/2025 |
| The Odyssey | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Odyssey | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Penny Black | Feature Film | AVAILABLE NOW | 5/31/2026 |
| The Penny Black | Feature Film | AVAILABLE NOW | 5/31/2026 |

| | | | |
|---|---|---|---|
| The Pentagon UFO Files | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Pentagon UFO Files | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Presidents: Obama | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Presidents: Obama | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Presidents: Trump | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Queen's Speeches | Feature Film | AVAILABLE NOW | 9/30/2023 |
| The Queen's Speeches | Feature Film | AVAILABLE NOW | 9/30/2023 |
| The Queen's Speeches | Feature Film | AVAILABLE NOW | 9/30/2023 |
| The Queen's Speeches | Feature Film | AVAILABLE NOW | 9/30/2023 |
| The Real Angelina | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| The Real Angelina | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Rock: Moving Mountains | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Rock: Moving Mountains | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Roswell Coverup: 75 Years Later | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Roswell Coverup: 75 Years Later | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Scrapper | Feature Film | AVAILABLE NOW | 12/31/2029 |
| The Scrapper | Feature Film | AVAILABLE NOW | 12/31/2029 |

| | | | |
|---|---|---|---|
| The Skunk Ape Experiments | Feature Film | AVAILABLE NOW | 5/24/2025 |
| The Stomping Grounds | Feature Film | AVAILABLE NOW | 12/29/2024 |
| The Stomping Grounds | Feature Film | AVAILABLE NOW | 11/30/2025 |
| The Story of Santa | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Tactician: A Cody Webb Story | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Tactician: A Cody Webb Story | Feature Film | AVAILABLE NOW | 3/31/2024 |
| The Tactician: A Cody Webb Story | Feature Film | AVAILABLE NOW | 12/29/2024 |
| The Three Musketeers | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Three Musketeers | Feature Film | AVAILABLE NOW | 12/31/2027 |
| The Unsolved Kidnapping of Madeleine McCann | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| The Untold Truth: Dodi and Diana | Feature Film | AVAILABLE NOW | 5/18/2029 |
| The Weight We Carry | Feature Film | AVAILABLE NOW | 12/8/2023 |
| The Weight We Carry | Feature Film | AVAILABLE NOW | 12/8/2023 |
| The Wishing Tree | Feature Film | AVAILABLE NOW | 12/31/2029 |
| The Wishing Tree | Feature Film | AVAILABLE NOW | 12/31/2029 |
| The Year of Three Kings | Feature Film | AVAILABLE NOW | 5/18/2029 |
| There's Always Next Season | Feature Film | AVAILABLE NOW | 9/9/2025 |
| There's Always Next Season | Feature Film | AVAILABLE NOW | 9/9/2025 |
| This Good Earth | Feature Film | AVAILABLE NOW | 3/31/2024 |

| | | | |
|---|---|---|---|
| This Good Earth | Feature Film | AVAILABLE NOW | 3/31/2024 |
| This World Alone | Feature Film | AVAILABLE NOW | 11/15/2025 |
| This World Alone | Feature Film | AVAILABLE NOW | 11/15/2025 |
| This World Alone | Feature Film | AVAILABLE NOW | 11/15/2025 |
| Thunder Ninja Kids: The Hunt for the Devil Boxer | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Thunder Ninja Kids: The Hunt for the Devil Boxer | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |

| | | | |
|---|---|---|---|
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |
| Tiger Woods: Icon | Feature Film | AVAILABLE NOW | 12/1/2023 |

| To the Moon | Feature Film | AVAILABLE NOW | 3/28/1934 |
| To the Moon | Feature Film | AVAILABLE NOW | 3/28/1934 |
| To the Moon | Feature Film | AVAILABLE NOW | 3/28/1934 |
| Toe to Toe | Feature Film | AVAILABLE NOW | 8/31/2024 |
| Toe to Toe | Feature Film | AVAILABLE NOW | 8/31/2024 |

| | | | |
|---|---|---|---|
| Toe to Toe | Feature Film | AVAILABLE NOW | 4/7/2026 |
| Tony Bennett: Forget Me Not | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Treasure Island (2002) | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Treasure Island (2002) | Feature Film | AVAILABLE NOW | 12/31/2027 |
| True North B.C. | Feature Film | AVAILABLE NOW | 4/4/2024 |
| True North B.C. | Feature Film | AVAILABLE NOW | 4/4/2024 |
| Tyson Fury: Redemption | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Tyson Fury: Redemption | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Ukraine 2022: Attack on Freedom | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Uncharted: Superfly Climbs Peru | Feature Film | AVAILABLE NOW | 2/17/2024 |
| Uncharted: Superfly Climbs Peru | Feature Film | AVAILABLE NOW | 2/17/2024 |
| Until We Meet Again | Feature Film | AVAILABLE NOW | 12/31/2029 |
| Until We Meet Again | Feature Film | AVAILABLE NOW | 12/31/2029 |
| VampyrZ on a Boat | Feature Film | AVAILABLE NOW | 3/31/2024 |
| VampyrZ on a Boat | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Vandal | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Vandal | Feature Film | AVAILABLE NOW | 1/31/2024 |

| | | | |
|---|---|---|---|
| Vandal | Feature Film | AVAILABLE NOW | 1/31/2024 |
| Vandal | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Vandal | Feature Film | AVAILABLE NOW | 6/30/2024 |
| Vandal | Feature Film | AVAILABLE NOW | 2/28/2026 |
| Victory at Last: WWII Is Over | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Victory at Last: WWII Is Over | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Victory at Last: WWII Is Over | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Victory at Last: WWII Is Over | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Vide Noir | Feature Film | AVAILABLE NOW | 11/11/1931 |
| Vide Noir | Feature Film | AVAILABLE NOW | 11/11/1931 |
| Vietnam War: Tales from Nam | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Vietnam War: Tales from Nam | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Vinyl Nation | Feature Film | AVAILABLE NOW | 4/18/2027 |
| Vinyl Nation | Feature Film | AVAILABLE NOW | 4/18/2027 |
| Vladimir Putin: Power, Greed, Obsession | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Volodymyr Zelenskyy: A Hero Rises | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Walking On | Feature Film | AVAILABLE NOW | 5/14/2024 |
| Walking On | Feature Film | AVAILABLE NOW | 5/14/2024 |

| | | | |
|---|---|---|---|
| Wallis Simpson: Kingmaker | Feature Film | AVAILABLE NOW | 5/18/2029 |
| War In Russia: The Siege of Leningrad | Feature Film | AVAILABLE NOW | 12/31/2027 |
| War In Russia: The Siege of Leningrad | Feature Film | AVAILABLE NOW | 12/31/2027 |
| We Rise Up | Feature Film | AVAILABLE NOW | 8/16/2025 |
| We Rise Up | Feature Film | AVAILABLE NOW | 8/16/2025 |
| Weekenders | Feature Film | AVAILABLE NOW | 5/17/2028 |
| Weekenders | Feature Film | AVAILABLE NOW | 5/17/2028 |
| Westward Ho! | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Westward Ho! | Feature Film | AVAILABLE NOW | 12/31/2027 |
| What She Said | Feature Film | AVAILABLE NOW | 5/5/2028 |

| | | | |
|---|---|---|---|
| What She Said | Feature Film | AVAILABLE NOW | 5/5/2028 |
| When Everything's Gone | Feature Film | AVAILABLE NOW | 3/31/2024 |
| When Everything's Gone | Feature Film | AVAILABLE NOW | 3/31/2024 |
| When I Consume You | Feature Film | AVAILABLE NOW | 2/15/1932 |
| Whitney Houston: As I Am | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Whitney Houston: As I Am | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Who Saw The Men In Black | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Who Saw The Men In Black | Feature Film | AVAILABLE NOW | 12/31/2025 |
| Whoopi Goldberg: The Winning Act | Feature Film | AVAILABLE NOW | 12/31/2027 |

| | | | |
|---|---|---|---|
| Whoopi Goldberg: The Winning Act | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Will Smith: Prince to King | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Will Smith: Prince to King | Feature Film | AVAILABLE NOW | 12/31/2027 |
| William & Harry: Unbreakable Bond | Feature Film | AVAILABLE NOW | 5/18/2029 |
| William & Kate: The First 40 Years | Feature Film | AVAILABLE NOW | 10/31/2023 |
| William & Kate: The First 40 Years | Feature Film | AVAILABLE NOW | 10/31/2023 |
| William & Kate: The First 40 Years | Feature Film | AVAILABLE NOW | 10/31/2023 |
| William & Kate: The First 40 Years | Feature Film | AVAILABLE NOW | 10/31/2023 |
| William & Kate: The First 40 Years | Feature Film | AVAILABLE NOW | 12/31/2027 |
| Working For The Windsors: The Butler and The Bodyguard | Feature Film | AVAILABLE NOW | 9/30/2023 |

| | | | |
|---|---|---|---|
| Working For The Windsors: The Butler and The Bodyguard | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Working For The Windsors: The Butler and The Bodyguard | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Working For The Windsors: The Butler and The Bodyguard | Feature Film | AVAILABLE NOW | 9/30/2023 |
| Wuthering Heights | Feature Film | AVAILABLE NOW | 3/31/2024 |
| Wuthering Heights | Feature Film | AVAILABLE NOW | 3/31/2024 |
| YellowBrickRoad | Feature Film | AVAILABLE NOW | 8/8/2029 |
| Zack Hample vs the World | Feature Film | AVAILABLE NOW | 3/28/2027 |

Zack Hample vs the World          Feature Film     AVAILABLE NOW          3/28/2027

| Exclusive | Media | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America, Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Poland, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Cable/Satellite VOD, Transportation | Worldwide Excluding: Northern America |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | South Africa, Guam, Virgin Islands (U.S.), Bahamas, The, Ireland, United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | South Africa, Bahamas, The, Ireland, United Kingdom, Isle of Man, Guernsey, Jersey, Australia and New Zealand |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Worldwide Excluding: Northern America, United Kingdom, Isle of Man, Guernsey, Jersey |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD | United Kingdom, Isle of Man, Guernsey, Jersey |
| Exclusive | Transportation | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Transportation | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Exclusive | Transportation | Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |

| License | Media Rights | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Northern America, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Northern Mariana Islands, American Samoa, British Indian Ocean Territory, The |
| Exclusive | EST, TVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Malta, Gibraltar, British Indian Ocean Territory, The |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Non-Exclusive | AVOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | South Africa, Ireland, United Kingdom, Isle of Man, Sweden, Denmark, Guernsey, Jersey, Australia and New Zealand |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | South Africa, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Sweden, Denmark, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD, Transportation, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Africa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Saint Barthélemy, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Saint Barthélemy, Guernsey, Jersey, Australia and New Zealand |

| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
|---|---|---|
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Turkey |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Turkey, Northern Mariana Islands, American Samoa |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), India, Turkey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | FAST (Digital Linear) | India |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Turkey |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America, Ireland |
| Exclusive | Physical | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, Northern Mariana Islands, American Samoa |

| Exclusivity | Media | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, Ireland, United Kingdom, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, United Kingdom |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, United Kingdom |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Poland |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Poland |
| Exclusive | SVOD | Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Africa |
| Non-Exclusive | SVOD | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, Australia, New Zealand, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Physical | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Transportation | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Merchandising, SVOD, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Merchandising, SVOD, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Educational, EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Worldwide Excluding: Northern America, United Kingdom, Isle of Man, Guernsey, Jersey |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD | United Kingdom, Isle of Man, Guernsey, Jersey |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Cyprus, Greece, Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America, Cyprus, Greece |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Australia, Northern Mariana Islands, American Samoa |

| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution Free Television, Basic Television, Pay Television, Cable/Satellite | Worldwide Excluding: Northern America, Australia |
|---|---|---|
| Exclusive | VOD | Guinea, Egypt |
| Exclusive | SVOD | Guinea, Caribbean, Asia, Europe, South America, Oceania, Norfolk Island, New Zealand, Egypt, Central America, Territories Pending |
| Exclusive | AVOD | Islands (British), Cuba, Dominican Republic, Haiti, Marshall Islands, South America, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Palau, Nauru, Norfolk Island, Papua New Guinea, Solomon Islands, French Polynesia, New Caledonia, New Zealand, Niue, Tuvalu, Tonga, Egypt, Cook Islands, The, Kiribati, Saint Barthélemy, Central America, Fiji, Vanuatu, Micronesia (Federated States of), Samoa, Tokelau, Pitcairn, Wallis and Futuna, Cocos and Keeling Islands, French Southern Territories, The, Minor Outlying Islands, U.S., Territories Pending, British Indian |
| Non-Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Africa Excluding: Guinea, Egypt |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Africa Excluding: Guinea, Egypt |
| Exclusive | Pay-Per-View | Africa |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Saint Barthélemy, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Saint Barthélemy, Guernsey, Jersey, Australia and New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Netherlands, Belgium, Luxembourg |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Netherlands, Belgium, Luxembourg |
| Exclusive | SVOD | Netherlands, Belgium, Luxembourg |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Worldwide Excluding: Northern America, Poland |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Poland, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, FAST (Digital Linear) | Poland |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America, Ireland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | NFT | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | South Africa, United Kingdom, Isle of Man, Guernsey, Jersey, Australia and New Zealand |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | South Africa, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Northern America, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Northern Mariana Islands, American Samoa, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Malta, Gibraltar, British Indian Ocean Territory, The |
| Non-Exclusive | AVOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, Australia, New Zealand, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, Australia, New Zealand, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Free Television, Basic Television, Pay Television, SVOD | Worldwide Excluding: Northern America, Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Poland, Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, Cable/Satellite VOD, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, SVOD, FAST (Digital Linear) | Poland |
| Exclusive | Transportation | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
|---|---|---|
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Caribbean, Guam, Ireland, United Kingdom, Isle of Man, Gibraltar, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Northern Mariana Islands, American Samoa, Australia and New Zealand |

| Exclusive | Physical, AVOD, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Gibraltar, Saint Barthélemy, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Australia and New Zealand, British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, United Kingdom, Isle of Man, Malta, Gibraltar, Saint Barthélemy, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Northern Mariana Islands, American Samoa, Pitcairn, Australia and New Zealand |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, United Kingdom, Isle of Man, Malta, Gibraltar, Saint Barthélemy, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Pitcairn, Australia and New Zealand |

| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Non-Exclusive | EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |

| Exclusivity | Media | Territory |
| --- | --- | --- |
| Non-Exclusive | Non-Theatrical, Hotels | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Poland |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Poland |
| Exclusive | SVOD | Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| Exclusivity | Media | Territory |
|---|---|---|
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Africa |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, Australia, New Zealand, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | AVOD, FAST (Digital Linear) Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | | Worldwide Excluding: Northern America |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |

| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Merchandising, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Turkey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| Exclusive | SVOD | Worldwide Excluding: Algeria, Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Central African Republic, The, Chad, Comoros, Côte d'Ivoire, Djibouti, Equatorial Guinea, Eritrea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Kenya, Lesotho, Liberia, Libya, Madagascar, Malawi, Mali, Mauritania, Mauritius, Northern America, Tanzania, the United Republic of, Uganda, Zambia, Zimbabwe, Namibia, South Africa, Eswatini (Swaziland), Cabo Verde, Congo (the Democratic Republic of the), Guinea-Bissau, Mozambique, Niger, Nigeria, Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Somalia, Sudan, Togo, Tunisia, Turkey, Egypt, Morocco, Western Sahara, Réunion, Mayotte, South Sudan |
| --- | --- | --- |

| | | |
|---|---|---|
| | | Worldwide Excluding: Algeria, Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Central African Republic, The, Chad, Comoros, Côte d'Ivoire, Djibouti, Equatorial Guinea, Eritrea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Kenya, Lesotho, Liberia, Libya, Madagascar, Malawi, Mali, Mauritania, Mauritius, Northern America, Tanzania, the United Republic of, Uganda, Zambia, Zimbabwe, Namibia, South Africa, Eswatini (Swaziland), Cabo Verde, Congo (the Democratic Republic of the), Guinea-Bissau, Mozambique, Niger, Nigeria, Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Somalia, Sudan, Togo, Tunisia, Guam, Virgin Islands (U.S.), Turkey, Egypt, Morocco, Western Sahara, Réunion, Mayotte, South Sudan, Northern |
| Exclusive | AVOD Free Television, Basic Television, Pay Television, Cable/Satellite | Mariana Islands, American Samoa Saint Helena, Ascension and Tristan |
| Exclusive | VOD Free Television, Basic Television, Pay Television, Cable/Satellite | da Cunha (collectively, "British Overseas Territories") |
| Exclusive | VOD, Pay-Per-View | China, Turkey |
| Exclusive | TVOD | Caribbean, Asia, Europe, South America, Oceania, Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Australia and New Zealand, Territories Pending |
| Exclusive | TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Africa Excluding: Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |

| | | |
|---|---|---|
| Non-Exclusive | TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Africa Excluding: Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |
| Exclusive | Pay-Per-View | Africa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Transportation | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Poland |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Poland |
| Exclusive | SVOD | Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Africa |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
|---|---|---|
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Turkey |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Turkey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Turkey |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Pay Television, Cable/Satellite VOD | Lesotho, Caribbean, Asia, Europe, South Africa, Guam, Marshall Islands, Guyana, Suriname, Argentina, Bolivia, Brazil, Chile, Ecuador, Paraguay, Peru, Uruguay, Venezuela, Palau, Nauru, Papua New Guinea, Solomon Islands, French Polynesia, Niue, Tuvalu, Tonga, Western Sahara, Colombia, Cook Islands, The, Kiribati, Falkland Islands (Malvinas), Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Fiji, Vanuatu, Micronesia (Federated States of), Northern Mariana Islands, Samoa, American Samoa, Tokelau, Pitcairn, Australia and New Zealand, Cocos and Keeling Islands, French Southern Territories, The, Minor Outlying Islands, U.S., Territories Pending |

| | | |
|---|---|---|
| Exclusive | SVOD | Lesotho, Asia, Europe, South Africa, Marshall Islands, Guyana, Suriname, Argentina, Bolivia, Brazil, Chile, Ecuador, Paraguay, Peru, Uruguay, Venezuela, Palau, Nauru, Papua New Guinea, Solomon Islands, French Polynesia, Niue, Tuvalu, Tonga, Western Sahara, Colombia, Cook Islands, The, Kiribati, Falkland Islands (Malvinas), Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Fiji, Vanuatu, Micronesia (Federated States of), Samoa, Tokelau, Pitcairn, Australia and New Zealand, Cocos and Keeling Islands, French Southern Territories, The, Minor Outlying Islands, U.S., Territories Pending, British Indian Ocean Territory, The |
| Exclusive | Free Television, Basic Television | Algeria, Chad, Comoros, Djibouti, Eritrea, Lesotho, Libya, Mauritania, Caribbean, Asia, Europe, South Africa, Somalia, Sudan, Tunisia, South America, Oceania, Egypt, Morocco, Western Sahara, Réunion, Mayotte, Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Australia and New Zealand, Territories Pending |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Merchandising, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Algeria, Chad, Comoros, Djibouti, Eritrea, Libya, Mauritania, Somalia, Sudan, Tunisia, French Guiana, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Wallis and Futuna |
| Non-Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Algeria, Chad, Comoros, Djibouti, Eritrea, Libya, Mauritania, Somalia, Sudan, Tunisia, French Guiana, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Wallis and Futuna |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, FAST (Digital Linear) | Africa Excluding: Algeria, Chad, Comoros, Djibouti, Eritrea, Lesotho, Libya, Mauritania, South Africa, Somalia, Sudan, Tunisia, Egypt, Morocco, Western Sahara, Réunion, Mayotte, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Educational, EST, TVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Central African Republic, The, Côte d'Ivoire, Equatorial Guinea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Kenya, Liberia, Madagascar, Malawi, Mali, Mauritius, Northern America, Tanzania, the United Republic of, Uganda, Zambia, Zimbabwe, Namibia, Eswatini (Swaziland), Cabo Verde, Congo (the Democratic Republic of the), Guinea-Bissau, Mozambique, Niger, Nigeria, Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Togo, Guam, Virgin Islands (U.S.), South Sudan, Northern Mariana Islands, American Samoa |

| Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Algeria, Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Central African Republic, The, Chad, Comoros, Côte d'Ivoire, Djibouti, Equatorial Guinea, Eritrea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Kenya, Liberia, Libya, Madagascar, Malawi, Mali, Mauritania, Mauritius, Northern America, Tanzania, the United Republic of, Uganda, Zambia, Zimbabwe, Namibia, Eswatini (Swaziland), Cabo Verde, Congo (the Democratic Republic of the), Guinea-Bissau, Mozambique, Niger, Nigeria, Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Somalia, Sudan, Togo, Tunisia, Haiti, French Guiana, Guadeloupe, Martinique, Saint Martin, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Saint Barthélemy, South Sudan, Wallis and Futuna |
|---|---|---|
| Non-Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Algeria, Chad, Comoros, Djibouti, Eritrea, Libya, Mauritania, Somalia, Sudan, Tunisia, Haiti, French Guiana, Guadeloupe, Martinique, Saint Martin, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Saint Barthélemy, Wallis and Futuna |
| Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Algeria, Chad, Comoros, Djibouti, Eritrea, Libya, Mauritania, Somalia, Sudan, Tunisia, Haiti, French Guiana, Guadeloupe, Martinique, Saint Martin, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Saint Barthélemy, Wallis and Futuna |

| | | |
|---|---|---|
| Exclusive | Free Television, Basic Television | Algeria, Chad, Comoros, Djibouti, Eritrea, Lesotho, Libya, Mauritania, Caribbean, Asia, Europe, South Africa, Somalia, Sudan, Tunisia, South America, Oceania, Egypt, Morocco, Western Sahara, Réunion, Mayotte, Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Australia and New Zealand, Territories Pending |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, FAST (Digital Linear) | Africa Excluding: Algeria, Chad, Comoros, Djibouti, Eritrea, Lesotho, Libya, Mauritania, South Africa, Somalia, Sudan, Tunisia, Egypt, Morocco, Western Sahara, Réunion, Mayotte, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |
| Non-Exclusive | Non-Theatrical, Hotels | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, SVOD, FAST (Digital Linear) | Ireland, United Kingdom, Isle of Man, Guernsey, Jersey, Australia and New Zealand |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa, Australia and New Zealand |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The<br>Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America, Australia |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| Exclusive | SVOD | Worldwide Excluding: Northern America, Poland |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Poland |
| Exclusive | SVOD | Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Non-Exclusive | TVOD | Dominican Republic, El Salvador, Guatemala, Honduras, Nicaragua, Panama, Mexico, Argentina, Bolivia, Brazil, Chile, Ecuador, Paraguay, Peru, Uruguay, Colombia |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Guam, Virgin Islands (U.S.), Bahamas, The, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |

| Exclusive | Pay Television, Cable/Satellite VOD | Worldwide Excluding: Algeria, Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Central African Republic, The, Chad, Comoros, Côte d'Ivoire, Djibouti, Equatorial Guinea, Eritrea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Kenya, Liberia, Libya, Madagascar, Malawi, Mali, Mauritania, Mauritius, Northern America, Tanzania, the United Republic of, Uganda, Zambia, Zimbabwe, Namibia, Eswatini (Swaziland), Cabo Verde, Congo (the Democratic Republic of the), Guinea-Bissau, Mozambique, Niger, Nigeria, Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Somalia, Sudan, Togo, Tunisia, Haiti, French Guiana, Guadeloupe, Martinique, Saint Martin, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Saint Barthélemy, South Sudan, Wallis and Futuna |

| | | |
|---|---|---|
| Exclusive | SVOD | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Marshall Islands, Guyana, Suriname, Argentina, Bolivia, Brazil, Chile, Ecuador, Paraguay, Peru, Uruguay, Venezuela, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Palau, Nauru, Papua New Guinea, Solomon Islands, French Polynesia, Niue, Tuvalu, Tonga, Western Sahara, Colombia, Cook Islands, The, Kiribati, Falkland Islands (Malvinas), Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Fiji, Vanuatu, Micronesia (Federated States of), Samoa, Tokelau, Pitcairn, Australia |
| Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Algeria, Chad, Comoros, Djibouti, Eritrea, Libya, Mauritania, Somalia, Sudan, Tunisia, Haiti, French Guiana, Guadeloupe, Martinique, Saint Martin, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Saint Barthélemy, Wallis and Futuna |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, FAST (Digital Linear) | Africa Excluding: Algeria, Chad, Comoros, Djibouti, Eritrea, Lesotho, Libya, Mauritania, South Africa, Somalia, Sudan, Tunisia, Egypt, Morocco, Western Sahara, Réunion, Mayotte, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |

| | | |
|---|---|---|
| Exclusive | EST, TVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Angola, Benin, Botswana, Burkina Faso, Burundi, Cameroon, Central African Republic, The, Côte d'Ivoire, Equatorial Guinea, Ethiopia, Gabon, Gambia, Ghana, Guinea, Kenya, Liberia, Madagascar, Malawi, Mali, Mauritius, Northern America, Tanzania, the United Republic of, Uganda, Zambia, Zimbabwe, Namibia, Eswatini (Swaziland), Cabo Verde, Congo (the Democratic Republic of the), Guinea-Bissau, Mozambique, Niger, Nigeria, Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Togo, Guam, Virgin Islands (U.S.), South Sudan, Northern Mariana Islands, American Samoa |
| Non-Exclusive | Pay Television, Cable/Satellite VOD, SVOD | Algeria, Chad, Comoros, Djibouti, Eritrea, Libya, Mauritania, Somalia, Sudan, Tunisia, Haiti, French Guiana, Guadeloupe, Martinique, Saint Martin, New Caledonia, Egypt, Morocco, Réunion, Mayotte, Saint Barthélemy, Wallis and Futuna |
| Exclusive | Free Television, Basic Television | Algeria, Chad, Comoros, Djibouti, Eritrea, Lesotho, Libya, Mauritania, Caribbean, Asia, Europe, South Africa, Somalia, Sudan, Tunisia, South America, Oceania, Egypt, Morocco, Western Sahara, Réunion, Mayotte, Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Australia and New Zealand, Territories Pending |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Northern America, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Northern Mariana Islands, American Samoa, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Malta, Gibraltar, British Indian Ocean Territory, The |
| Non-Exclusive | AVOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Northern America, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Northern Mariana Islands, American Samoa, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Malta, Gibraltar, British Indian Ocean Territory, The |
| Non-Exclusive | AVOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusivity | Rights/Media | Territory |
| --- | --- | --- |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television | Worldwide Excluding: Northern America, Poland |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Poland, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, SVOD, FAST (Digital Linear) | Poland |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), India, Poland, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), India, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
|---|---|---|
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Saint Barthélemy, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Northern Mariana Islands, American Samoa, Pitcairn |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Saint Barthélemy, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Pitcairn |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| Exclusive | Non-Theatrical, Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Merchandising, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, NFT | United Kingdom |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Caribbean, Guam, Ireland, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Northern Mariana Islands, American Samoa, Pitcairn |
| Exclusive | AVOD, FAST (Digital Linear) | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Saint Barthélemy, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Pitcairn, British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, NFT | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Africa, Northern America, Asia, Europe, Virgin Islands (U.S.), South America, Oceania, Central America, Territories Pending, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Africa, Northern America, Asia, Europe, Marshall Islands, South America, Palau, Nauru, Papua New Guinea, Solomon Islands, French Polynesia, New Caledonia, Niue, Tuvalu, Tonga, Cook Islands, The, Kiribati, Central America, Fiji, Vanuatu, Micronesia (Federated States of), Samoa, Tokelau, Pitcairn, Wallis and Futuna, Cocos and Keeling Islands, French Southern Territories, The, Minor Outlying Islands, U.S., Territories Pending, British Indian Ocean Territory, The |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |

| Exclusivity | Media | Territory |
|---|---|---|
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Northern America, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Northern Mariana Islands, American Samoa, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Malta, Gibraltar, British Indian Ocean Territory, The |
| Non-Exclusive | AVOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), China, Finland, Iceland, Norway, Sweden, Estonia, Denmark, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America, China, Finland, Iceland, Norway, Sweden, Estonia, Denmark |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | TVOD | Dominican Republic, El Salvador, Guatemala, Honduras, Nicaragua, Panama, Mexico, Argentina, Bolivia, Brazil, Chile, Ecuador, Paraguay, Peru, Uruguay, Colombia |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, SVOD, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, United Kingdom, Northern Mariana Islands, American Samoa |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, United Kingdom |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, United Kingdom |

| | | |
|---|---|---|
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), India, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Non-Exclusive | FAST (Digital Linear) | India |
| Exclusive | AVOD, FAST (Digital Linear) | Algeria, Libya, Mauritania, Sudan, Tunisia, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television Pay Television, Cable/Satellite | Africa Excluding: Algeria, Libya, Mauritania, Sudan, Tunisia, Egypt, Morocco, Western Sahara, South Sudan |
| Exclusive | VOD, Pay-Per-View | Africa |
| Exclusive | Free Television, Basic Television | Africa |

| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
|---|---|---|
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), India, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Non-Exclusive | FAST (Digital Linear) | India |
| Exclusive | AVOD, FAST (Digital Linear) | Algeria, Libya, Mauritania, Sudan, Tunisia, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television | Africa Excluding: Algeria, Libya, Mauritania, Sudan, Tunisia, Egypt, Morocco, Western Sahara, South Sudan |

| Exclusive | Free Television, Basic Television Pay Television, Cable/Satellite | Africa |
|---|---|---|
| Exclusive | VOD, Pay-Per-View | Africa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), India, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Non-Exclusive | FAST (Digital Linear) | India |
| Exclusive | AVOD, FAST (Digital Linear) | Algeria, Libya, Mauritania, Sudan, Tunisia, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Non-Exclusive | Free Television, Basic Television | Africa Excluding: Algeria, Libya, Mauritania, Sudan, Tunisia, Egypt, Morocco, Western Sahara, South Sudan |
| Exclusive | Pay Television, Cable/Satellite VOD, Pay-Per-View | Africa |
| Exclusive | Free Television, Basic Television | Africa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), India, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Algeria, Libya, Mauritania, Northern America, Sudan, Tunisia, Guam, Virgin Islands (U.S.), Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan, Northern Mariana Islands, American Samoa |
| Non-Exclusive | FAST (Digital Linear) | India |

| Exclusivity | Rights | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Algeria, Libya, Mauritania, Sudan, Tunisia, Bahrain, Egypt, Iran (Islamic Republic of), Iraq, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, United Arab Emirates, Morocco, Western Sahara, Yemen, Syrian Arab Republic, The, Palestine, State of, South Sudan |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television | Africa Excluding: Algeria, Libya, Mauritania, Sudan, Tunisia, Egypt, Morocco, Western Sahara, South Sudan |
| Exclusive | Free Television, Basic Television | Africa |
| Exclusive | Pay Television, Cable/Satellite VOD, Pay-Per-View | Africa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| | | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American |
| Exclusive | AVOD, FAST (Digital Linear) | Samoa |

| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
|---|---|---|
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, SVOD | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, SVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Hotels, Subdistribution, Pay-Per-View | Guam, Virgin Islands (U.S.), French Guiana, France, Netherlands, Ireland, United Kingdom, Isle of Man, Finland, Iceland, Norway, Sweden, San Marino, Cyprus, Austria, Germany, Liechtenstein, Switzerland, Turkey, Armenia, Azerbaijan, Belarus, Georgia, Kyrgyzstan, Moldova, Russian Federation, The, Tajikistan, Turkmenistan, Ukraine, Uzbekistan, Albania, Bulgaria, Czech Republic, Hungary, Poland, Romania, Slovakia, Croatia, North Macedonia, Slovenia, Serbia, Montenegro, Estonia, Latvia, Lithuania, Greece, Denmark, Faroe Islands, Belgium, Luxembourg, French Polynesia, New Caledonia, Portugal, Italy, Malta, Monaco, Spain, Kazakhstan, Andorra, Réunion, Mayotte, Gibraltar, Guernsey, Jersey, Åland Islands, Svalbard and Jan Mayen, Holy See (Vatican City State), Bosnia and Herzegovina, Northern Mariana Islands, American Samoa, Pitcairn, Wallis and Futuna |

| | | |
|---|---|---|
| Exclusive | Educational, AVOD, SVOD, Transportation, FAST (Digital Linear) | French Guiana, France, Netherlands, Ireland, United Kingdom, Isle of Man, Finland, Iceland, Norway, Sweden, San Marino, Cyprus, Austria, Germany, Liechtenstein, Switzerland, Turkey, Armenia, Azerbaijan, Belarus, Georgia, Kyrgyzstan, Moldova, Russian Federation, The, Tajikistan, Turkmenistan, Ukraine, Uzbekistan, Albania, Bulgaria, Czech Republic, Hungary, Poland, Romania, Slovakia, Croatia, North Macedonia, Slovenia, Serbia, Montenegro, Estonia, Latvia, Lithuania, Greece, Denmark, Faroe Islands, Belgium, Luxembourg, French Polynesia, New Caledonia, Portugal, Italy, Malta, Monaco, Spain, Kazakhstan, Andorra, Réunion, Mayotte, Gibraltar, Guernsey, Jersey, Åland Islands, Svalbard and Jan Mayen, Holy See (Vatican City State), Bosnia and Herzegovina, Pitcairn, Wallis and Futuna |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Guadeloupe, Martinique, Saint Maarten |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Guadeloupe, Martinique, Saint Maarten, Bahamas, The, British Indian Ocean Territory, The |

| | | |
|---|---|---|
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |

| Exclusivity | Media/Rights | Territory |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Poland |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Turkey |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Turkey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Pay-Per-View | Turkey |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, AVOD, SVOD, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Worldwide Excluding: Northern America, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | AVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Northern Mariana Islands, American Samoa, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Malta, Gibraltar, British Indian Ocean Territory, The |
| Non-Exclusive | AVOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| Exclusivity | Media | Territory |
| --- | --- | --- |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| --- | --- | --- |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | Transportation | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Merchandising, Hotels, Subdistribution, Pay-Per-View, NFT | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, SVOD | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Non-Exclusive | Educational, EST, TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Bahamas, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Free Television, Basic Television, Pay Television, Cable/Satellite VOD | Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |

| | | |
|---|---|---|
| Exclusive | TVOD, SVOD | Caribbean, Asia, Europe, South America, Oceania, Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Australia and New Zealand, Territories Pending (British), Cuba, Dominican Republic, Haiti, Marshall Islands, South America, Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Palau, Nauru, Papua New Guinea, Solomon Islands, French Polynesia, New Caledonia, Niue, Tuvalu, Tonga, Cook Islands, The, Kiribati, Saint Barthélemy, Central America, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Fiji, Vanuatu, Micronesia (Federated States of), Samoa, Tokelau, Pitcairn, Wallis and Futuna, Australia and New Zealand, Cocos and Keeling Islands, French |
| Exclusive | AVOD | Africa Excluding: Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |
| Exclusive | TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | Africa Excluding: Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories") |
| Non-Exclusive | TVOD, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD | |
| Exclusive | Pay-Per-View | Africa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Guam, Virgin Islands (U.S.), Bahamas, The, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Northern Mariana Islands, American Samoa, Pitcairn, Australia and New Zealand |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Bahamas, The, Ireland, United Kingdom, Isle of Man, Malta, Gibraltar, Guernsey, Jersey, Saint Helena, Ascension and Tristan da Cunha (collectively, "British Overseas Territories"), Pitcairn, Australia and New Zealand |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| | | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Non-Exclusive | Non-Theatrical, Physical, Hotels | |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Netherlands, Belgium, Luxembourg, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Netherlands, Belgium, Luxembourg |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | SVOD | Netherlands, Belgium, Luxembourg |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Poland, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, FAST (Digital Linear) | Poland |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Mexico, Australia, New Zealand, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Exclusive | AVOD, FAST (Digital Linear) | Mexico, Australia, New Zealand |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America, Australia |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, SVOD, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), British Indian Ocean Territory, The |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Physical, AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusivity | Rights | Territory |
| --- | --- | --- |
| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Non-Exclusive | Non-Theatrical, Educational, EST, TVOD, Physical, AVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View, FAST (Digital Linear) | Caribbean Excluding: Virgin Islands (U.S.), Bahamas, The, British Indian Ocean Territory, The |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| | | |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, SVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, SVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Transportation, Hotels, Subdistribution | Worldwide Excluding: Northern America |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | SVOD | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |

| Exclusivity | Media | Territory |
|---|---|---|
| Exclusive | Non-Theatrical, Educational, EST, TVOD, AVOD, Transportation, Hotels, Subdistribution, FAST (Digital Linear) | Worldwide Excluding: Northern America |
| Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Non-Exclusive | SVOD | Guam, Virgin Islands (U.S.), United Kingdom, Isle of Man, Guernsey, Jersey, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |
| Exclusive | Non-Theatrical, Educational, EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Pay-Per-View | Worldwide Excluding: Northern America |
| Exclusive | Non-Theatrical, Educational, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Hotels, Subdistribution, Pay-Per-View | Aruba, Virgin Islands (British), Cuba, Dominican Republic, Haiti, Guam, Virgin Islands (U.S.), Guadeloupe, Martinique, Bonaire, Sint Eustatius and Saba (collectively, "Caribbean Netherlands"), Curaçao, Saint Maarten, Bahamas, The, Barbados, Cayman Islands, Jamaica, Trinidad and Tobago, Turks and Caicos Islands, Dominica, Grenada, Saint Lucia, Saint Vincent and the Grenadines, Anguilla, Antigua and Barbuda, Montserrat, Saint Kitts and Nevis, Saint Martin, Saint Barthélemy, Northern Mariana Islands, American Samoa |
| Exclusive | AVOD, FAST (Digital Linear) | Worldwide Excluding: Northern America, Guam, Virgin Islands (U.S.), Northern Mariana Islands, American Samoa |

| Exclusive | EST, TVOD, Free Television, Basic Television, Pay Television, Cable/Satellite VOD, SVOD, Transportation, Subdistribution, Pay-Per-View | Worldwide Excluding: Northern America |

| Title | Year | TERM END | CAN SELL UNTIL | Territory AVAIL |
|---|---|---|---|---|
| **A Happening of Monumental Proportions** | 2017 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Aardvark** | 2017 | 01-Jan-2035 | | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Abe & Bruno** | 2006 | 15-Mar-2024 | 15-Mar-2029 | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Altar** | 2014 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Anything** | 2017 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Around the World in 80 Days** | 1989 | 15-Mar-2024 | 15-Mar-2029 | Benelux, Scandinavia, Portugal, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Ball and Chain (aka "The Arrangement")** | 2004 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Banshee Chapter** | 2013 | 01-Dec-2031 | | France, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Big Goofy Secret of Hidden Pines, The** | 2013 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Blind** | 2017 | 29-Jan-2026 | 29-Jan-2041 | Korea, Israel |
| **Blood Knot** | 2023 | 01-Jan-2035 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, CZ, SL, Hungary, Romania, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Israel, Turkey, Greece |
| **Bound by Blackmail** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Canvas** | 2006 | 01-Aug-2030 | | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Catfish Killer** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Caught** | 2017 | 01-Jan-2035 | | Germany, France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Christine** | 2016 | 01-Jan-2035 | | Italy, Japan |
| **Christmas at the Greenbrier** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Christmas Miracle at Sage Creek** | 2004 | 05-May-2025 | | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Complete Unknown** | 2016 | 01-Jan-2035 | | Malaysia, Philippines, Indonesia, Vietnam |

| Title | Year | TERM END | CAN SELL UNTIL | Territory AVAIL |
|-------|------|----------|----------------|-----------------|
| Cordelia | 2022 | 29-Sep-2041 | | Germany, France, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey |
| Crazy Jones | 2002 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| Crowhurst | 2017 | 01-Jan-2035 | | Germany, France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Damaged | 2014 | 01-Jan-2035 | | Germany, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Damsel | 2018 | 01-Jan-2035 | | Italy, Japan |
| Dancer in Danger | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Dangerous Cheaters | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Dangerous Snow Day | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Dawn of the Mummy | 1981 | 15-Mar-2024 | 15-Mar-2029 | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| Deadly Girls Night Out | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Don't Come Back From The Moon | 2017 | 01-Jan-2035 | | Germany, France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Greece |
| Elf Bowling: The Movie | 2007 | 21-Sep-2024 | 21-Sep-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Israel, Turkey, Greece |
| Euphoria | 2017 | 01-Jan-2035 | | Italy, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Malaysia, Philippines, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Israel, Greece |
| Family Squares | 2021 | 11-Nov-2041 | | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Latin America, Turkey |
| Fast Charlie | 2023 | 01-Jan-2035 | | Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India |
| Fatal Memory | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| Forbidden Border | 2009 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |

| Title | Year | TERM END | CAN SELL UNTIL | Territory AVAIL |
|-------|------|----------|----------------|-----------------|
| **Francesca Quinn PI** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Free World, The** | 2016 | 01-Jan-2035 | | Germany, Benelux, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Indonesia, Taiwan, Thailand, Vietnam, Africa, Latin America, Israel |
| **Going Down** | 2003 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Good For Nothing** | 2011 | 30-Sep-2032 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Heart of Fear** | 2006 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Heidi 1993** | 1993 | 15-Mar-2024 | 15-Mar-2029 | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Hot Air** | 2018 | 01-Jan-2035 | | France, Italy, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Africa, Latin America, Israel |
| **I "Heart" Your Moves** | 2012 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Italy, Scandinavia, Japan, China, Korea, Taiwan, india, Australia, New Zealand, Latin America, Israel, Greece |
| **Jeepers Creepers Reborn** | 2021 | 01-Jan-2035 | | Italy, CZ, SL, Romania, Japan, China, Africa, Israel |
| **Jonathan** | 2018 | 01-Jan-2035 | | Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Africa, Latin America, Israel, Greece |
| **Josie** | 2017 | 16-Mar-2027 | 16-Mar-2042 | Germany, France, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Africa, Latin America, Israel, Turkey |
| **King Lear** | 2018 | 01-Jan-2035 | | France, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, CIS & Baltics, Malaysia, Philippines, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel |
| **King of the Olympics** | 1988 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Krystal** | 2017 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Last Full Measure, The** | 2019 | Perpetuity | | Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Greece |
| **Lie of You, The** | | 01-Jan-2035 | | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Lost World** | 1998 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Love after Love** | 2017 | 01-Jan-2035 | | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Man Who Lived at the Ritz** | 1991 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Measure of a Man** | 2018 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Greece |

| Title | Year | TERM END | CAN SELL UNTIL | Territory AVAIL |
|-------|------|----------|----------------|-----------------|
| **Monsters of California** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **My Days of Mercy** | 2017 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Israel, Turkey, Greece |
| **My Missing Sister** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Nan, The** | 2022 | 21-Dec-2041 | | Germany, France, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Latin America, Israel, Turkey |
| **New Orleans Noel, A** | 2022 | 01-May-2037 | | Germany, France, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Latin America, Israel, Turkey |
| **Nine Bullets** | 2021 | 01-Jan-2035 | | Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Africa, Israel |
| **Olympus** | 2015 | 01-Jan-2035 | | Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, China, Thailand, India, Africa, Israel, Turkey, Greece |
| **Panama Papers, The** | 2018 | 01-Jan-2035 | | Israel |
| **Party, The** | 2017 | 01-Jan-2035 | | Bulgaria, CZ, SL, Romania, Malaysia, Philippines, Indonesia, Taiwan, Thailand, India, Vietnam, Africa |
| **Queen Kong** | 1976 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Rememory** | 2017 | 01-Jan-2035 | | Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Japan, Malaysia, Indonesia, Taiwan, Thailand, India, Vietnam, Israel, Greece |
| **Return of the Swamp Thing** | 1989 | 06-Feb-2030 | | Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Return to the Lost World** | 1992 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Saint Clare** | 2023 | 01-Jan-2035 | | Germany, France, Benelux, Japan, Malaysia, China, Philippines, Korea, Taiwan, Thailand, Vietnam, Australia, New Zealand, Africa, Israel, Turkey, Greece |
| **Scorched Earth** | 2018 | 01-Jan-2035 | | Germany, France, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Malaysia, Philippines, Indonesia, India, Vietnam, Africa, Latin America, Israel, Turkey, Greece |
| **Secret Identity of Jack the Ripper** | 1988 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Shaka Zulu 1986** | 1986 | 05-Apr-2027 | | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Shell Collector** | 2022 | 02-Nov-2037 | | Germany, UK & Eire, France, Benelux, Italy, Scandinavia, Spain, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Sherlock Holmes and the Leading Lady** | 1991 | 15-Mar-2024 | 15-Mar-2029 | Germany, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Sherlock Holmes: Incident at Victoria Falls** | 1992 | 15-Mar-2024 | 15-Mar-2029 | Germany, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Skyline Radial** | 2023 | 01-Jan-2035 | | France, Benelux, Italy, Spain, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Malaysia, China, Philippines, Korea, Thailand, Vietnam, Australia, New Zealand, Africa, Israel, Greece |

Screen Media Ventures, LLC

| Title | Year | TERM END | CAN SELL UNTIL | Territory AVAIL |
|---|---|---|---|---|
| **Stepping High** | 2013 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Strange Weather** | 2016 | 01-Jan-2035 | | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Submission** | 2017 | 01-Jan-2035 | | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Supervized** | 2019 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Greece |
| **This is Your Death** | 2017 | 01-Jan-2035 | | Germany, Bulgaria, CZ, SL, Hungary, Romania, CIS & Baltics, Malaysia, China, Philippines, Korea, Indonesia, India, Vietnam, Australia, New Zealand, Turkey |
| **Trouble** | 2017 | 01-Jan-2035 | | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Turkey, Greece |
| **Unspoken, The** | 2015 | 01-Jan-2035 | | Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, China, Korea, Taiwan, Thailand, Australia, New Zealand, Africa, Israel, Greece |
| **We Die Young** | 2019 | 17-Jan-2029 | | Scandinavia, Spain, Malaysia, China, Philippines, Indonesia, Thailand, India, Vietnam, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **We Have Always Lived in the Castle** | 2018 | 01-Jan-2035 | | France, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, Malaysia, China, Philippines, Indonesia, Taiwan, Thailand, India, Vietnam, Africa, Israel, Greece |
| **Weightless** | 2017 | 01-Jan-2035 | | France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Middle East, Africa, Latin America, Israel, Turkey, Greece |
| **Welcome to the Neighborhood** | 2003 | 15-Mar-2024 | 15-Mar-2029 | Germany, France, Benelux, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Poland, Romania, Ex-Yugo, CIS & Baltics, Japan, China, Korea, Taiwan, India, Australia, New Zealand, Latin America, Israel, Turkey, Greece |
| **Where Is Kyra?** | 2017 | 01-Jan-2035 | | France, Italy, Scandinavia, Portugal, Bulgaria, CZ, SL, Hungary, Romania, Ex-Yugo, CIS & Baltics, Japan, Malaysia, China, Philippines, Korea, Indonesia, Taiwan, Thailand, India, Vietnam, Australia, New Zealand, Africa, Latin America, Israel, Greece |
| **Willy's Wonderland** | 2021 | Perpetuity | | Philippines, Korea |
| **Zappa** | 2020 | 01-Jan-2035 | | France, Scandinavia, Portugal, Bulgaria, Hungary, Romania, CIS & Baltics, Malaysia, China, Philippines, Korea, Indonesia, Thailand, India, Vietnam, Middle East, Africa, Greece |